## Exhibit A – List of Plaintiffs

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1 | Aalbue | Richard | Aalbue | Kerry | 06cv11897 | MC103 |
| 2 | Abad | Ana | | | 07cv10062 | MC100 |
| 3 | Abarno | Joseph | | | 06cv09466 | MC100 |
| 4 | Abate | Shawn | Abate | Diane | 06cv14450 | MC100 |
| 5 | Abbate | Richard | | | 06cv07933 | MC100 |
| 6 | Abbondandelo | Brian | | | 06cv11898 | MC100 |
| 7 | Abbott | Gregory | | | 05cv10654 | MC100 |
| 8 | Abdelrehim | Aly | Morsy | Hala | 05cv09826 | MC103 |
| 9 | Abraham | Anu | Abraham | Sophia | 06cv08722 | MC100 |
| 10 | Abramowski | Christopher | Abramowski | Pawnett | 06cv13775 | MC100 |
| 11 | Abramski | Joseph | Abramski | Catherine | 06cv09961; 10cv00545 | MC100 |
| 12 | Abreu | Jason | | | 06cv09962 | MC100 |
| 13 | Abruscato | Dean | Abruscato | Tracey | 09cv02698 | MC100 |
| 14 | Abruzzese | Leonard | Abruzzese | Caryn | 07cv04254 | MC100 |
| 15 | Accardi | Louis | Accardi | Dawn | 06cv10976 | MC100 |
| 16 | Accetta | Joseph | Accetta | Sharon | 04cv09841 | MC100 |
| 17 | Accetturi | John | Accetturi | Joan | 06cv08886 | MC100 |
| 18 | Accomando | Gregory | | | 08cv11431 | MC100 |
| 19 | Acevedo | Alberto | Acevedo | Gloria | 06cv11068 | MC100 |
| 20 | Acevedo | Andres | Acevedo | Brenda | 06cv10977 | MC100 |
| 21 | Acevedo | Carmelo | | | 07cv01453 | MC102 |
| 22 | Acevedo | Myriam | | | 06cv11616 | MC100 |
| 23 | Acevedo | Victor | | | 06cv11899 | MC100 |
| 24 | Achorn | Richard | Achorn | Suzanne | 06cv08642 | MC100 |
| 25 | Acker | Gary | Acker | Alison | 06cv07339 | MC100 |
| 26 | Ackermann | Erich | Ackerman | Lisa | 06cv11900 | MC100 |
| 27 | Acosta | Byron | | | 07cv01552 | MC103 |
| 28 | Acosta | Cliff | Acosta | Sandra | 06cv07279 | MC100 |
| 29 | Acosta | Erick | Rodriguez | Adalgisa | 06cv10978 | MC100 |
| 30 | Acosta | Julian | Acosta | Hilma | 07cv10098 | MC102 |
| 31 | Acquaro | Peter | Acquaro | Kathleen | 07cv09052 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 32 | Acquista | Giuseppe | | | 07cv04256 | MC100 |
| 33 | Acquista | Vincenzo | Acquista | Angela | 06cv12861 | MC100 |
| 34 | Acres | David | Acres | Florence | 07cv10869 | MC100 |
| 35 | Acri | Pat | Acri | Dawn | 06cv14451 | MC100 |
| 36 | Acton | Robert | Acton | Christina | 07cv04859 | MC100 |
| 37 | Adames | Juan | Adames | Juana | 06cv11901 | MC100 |
| 38 | Adams | Corey | Adams | Debra | 07cv07120 | MC100 |
| 39 | Adams | Robert | | | 06cv11902 | MC100 |
| 40 | Addeo | Stephen | Addeo | Carol | 06cv09963 | MC103 |
| 41 | Addesso | Caron | | | 06cv07934 | MC100 |
| 42 | Addonisio | Nick | Addonisio | Lisa | 07cv08862 | MC100 |
| 43 | Addorisio | Elizabeth | Addorisio | Joseph | 07cv04860 | MC100 |
| 44 | Addorisio | Joseph | Addorisio | Elizabeth | 07cv10733 | MC100 |
| 45 | Adelhelm | Steven | Adelhelm | Christine | 06cv10240 | MC100 |
| 46 | Adetayo | Lahissi | | | 07cv04404 | MC100 |
| 47 | Adler | Larry | Adler | Darya | 06cv07280 | MC100 |
| 48 | Adorno | Rene | | | 06cv11903 | MC103 |
| 49 | Adorno, Jr. | John | Hoyos-Adorno | Ivette | 08cv00598 | MC100 |
| 50 | Adriano | Luis | | | 07cv04445 | MC103 |
| 51 | Affatato | George | Affatato | Lois | 07cv04257 | MC100 |
| 52 | Aglialoro | Salvatore | Aglialoro | AnnMarie | 06cv08988 | MC100 |
| 53 | Agnelli | Anthony | | | 06cv11882 | MC100 |
| 54 | Agosta | John | Agosta | Michelle | 06cv07935 | MC100 |
| 55 | Agostini | Emmanual | | | 05cv10391 | MC103 |
| 56 | Agro | Calogero | Agro | Rosa | 07cv04258 | MC100 |
| 57 | Agro | Joseph | Agro | Janice | 06cv14452 | MC100 |
| 58 | Agudelo | Gladys | | | 07cv04446 | MC103 |
| 59 | Agudo | Claudio | | | 07cv04447 | MC102 |
| 60 | Agugliaro | Anthony | Agugliaro | Patricia | 06cv11148 | MC100 |
| 61 | Agugliaro | Richard | Agugliaro | Loretta | 06cv11617 | MC100 |
| 62 | Agugliaro | Steven | | | 07cv04259 | MC100 |
| 63 | Aguiar | Yvette | | | 06cv07340 | MC100 |
| 64 | Aguilar | George | | | 07cv09941 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 65 | Aguirre | George | | | 07cv04861 | MC100 |
| 66 | Aguirre | Robert | Aguirre | Patricia | 07cv04260 | MC100 |
| 67 | Ahearn | John | Ahearn | Barbara | 06cv11618 | MC100 |
| 68 | Ahearn | Kevin | Ahearn | Theresa | 07cv08863 | MC103 |
| 69 | Ahearn | Shawn | Ahearn | Catherine | 06cv10701 | MC100 |
| 70 | Ahern | Brian | | | 06cv11619 | MC100 |
| 71 | Ahern | William | Ahern | Eileen | 06cv11149 | MC100 |
| 72 | Ahl | Mathew | | | 07cv10734 | MC100 |
| 73 | Ahluwalia | Inderpaul | Ahluwalia | Manjeet | 07cv04261 | MC100 |
| 74 | Ahmed | Nasar | Inyat | Begum | 07cv04262 | MC100 |
| 75 | Ahr | Michael | Ahr | Debra | 06cv09265 | MC100 |
| 76 | Aiello | Ralph | Aiello | Therese | 06cv09467 | MC100 |
| 77 | Aiello | Robert | Aiello | Lauren | 06cv11150 | MC100 |
| 78 | Ailara | Edmund | Ailara | Kritina | 09cv03298 | MC100 |
| 79 | Akbar | Shahid | Akbar | Rita | 06cv11904 | MC100 |
| 80 | Akey | Peter | Akey | Theresa Ann | 07cv04741 | MC100 |
| 81 | Akil | Okpara | | | 06cv11905 | MC100 |
| 82 | Akos | John | Akos | Gina | 06cv07936 | MC100 |
| 83 | Ala | Richard | Ala | Beth | 08cv01344 | MC100 |
| 84 | Alaimo | Angelo | Alaimo | Vincenza | 06cv08989 | MC100 |
| 85 | Alaimo | Peter | Alaimo | Francesca | 09cv02699 | MC100 |
| 86 | Alaimo | Salvatore | Alaimo | Donna | 05cv09330 | MC100 |
| 87 | Alaimo | Salvatore | Alaimo | Serafina | 07cv04263 | MC100 |
| 88 | Alamia | James | Alamia | Stephanie | 06cv10651 | MC100 |
| 89 | Alamo | Sixto | Alamo | Maria | 06cv13776 | MC100 |
| 90 | Alba | Jose | | | 06cv11906 | MC100 |
| 91 | Alba | Marisol | | | 08cv00599 | MC100 |
| 92 | Albanese | Richard | | | 06cv07341 | MC100 |
| 93 | Albarano | John | | | 06cv09468 | MC100 |
| 94 | Albarran | Adam | | | 06cv11907 | MC100 |
| 95 | Albate | Andrew | Albate | Stephanie | 06cv09266 | MC100 |
| 96 | Albergo | Dominick | | | 06cv09267 | MC100 |
| 97 | Albers | Theodorus | Baker | Karena | 08cv04619 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 98 | Albert | Anthony | | | 07cv04264 | MC100 |
| 99 | Albert | Scott | Albert | Kim | 06cv13777 | MC100 |
| 100 | Alberto | Sandy | | | 07cv10735 | MC100 |
| 101 | Albertson | Kurt | Albertson | Teresa | 06cv11908 | MC100 |
| 102 | Albin | Christopher | Albin | Eileen | 06cv08990 | MC100 |
| 103 | Albrecht | Paul | | | 07cv05181 | MC100 |
| 104 | Alcantara | Pablo | Rosario | Karina | 06cv14453 | MC100 |
| 105 | Alcazar | Michael | | | 06cv12691 | MC100 |
| 106 | Alcivar | Raul | | | 05cv09821 | MC103 |
| 107 | Aldave | Job | Aldave | Alexandra | 09cv02700 | MC100 |
| 108 | Aleixo | Vincent | | | 06cv08723 | MC100 |
| 109 | Alejandro | Angel | | | 06cv11783 | MC100 |
| 110 | Alejandro | Steven | Vinasco | Luz | 06cv13778 | MC100 |
| 111 | Alesi | Donald | Alesi | Theresa | 06cv11883 | MC100 |
| 112 | Alessi | John | Alessi | Sunshine | 07cv08864 | MC100 |
| 113 | Alexakis | Nicholas | Alexakis | Maria | 06cv11909 | MC100 |
| 114 | Alexander | James | Alexander | Patricia Ann | 07cv05182 | MC100 |
| 115 | Alexander | Kelvin | Alexander | Denise | 06cv11620 | MC100 |
| 116 | Alexander | Rena | | | 06cv07452 | MC100 |
| 117 | Alexander | Sylvester | Alexander | Deborah | 07cv04265 | MC100 |
| 118 | Alexander | Victor | | | 07cv04405 | MC100 |
| 119 | Alfano | Anthony | Alfano | Rose | 06cv08328 | MC100 |
| 120 | Alfano | Richard | Alfano | Jane | 07cv08865 | MC100 |
| 121 | Alfarano | John | Alfarano | Emily | 06cv09469 | MC100 |
| 122 | Alfonso | Pedro | | | 08cv02252 | MC103 |
| 123 | Alfonzo | Johnny | Alfonzo | Wanda | 07cv05183 | MC100 |
| 124 | Algarin | Cruz | Algarin | Cara | 07cv09014 | MC100 |
| 125 | Algeria | James | | | 06cv11151 | MC100 |
| 126 | Ali | Carlos | | | 06cv11910 | MC102 |
| 127 | Ali | Enrique | | | 07cv01554 | MC103 |
| 128 | Ali | Mohammed | | | 06cv10681 | MC100 |
| 129 | Alicea | Darren | | | 07cv04266 | MC100 |
| 130 | Alicea | Luis | Alicea | Elizabeth | 07cv09044 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|--------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 131 | Aline | Scott | | | 07cv04862 | MC100 |
| 132 | Aljader | Maysam | Aljader | Lori | 06cv12702 | MC100 |
| 133 | Allegretti | Angela | | | 07cv04863 | MC100 |
| 134 | Allen | Clifford | Allen | Josephine | 07cv04267 | MC100 |
| 135 | Allen | David | Allen | Lisa | 06cv14454 | MC100 |
| 136 | Allen | Dia | | | 09cv03299 | MC100 |
| 137 | Allen | Earle | | | 06cv11152 | MC100 |
| 138 | Allen | George | Slate | Janet | 06cv13779 | MC100 |
| 139 | Allen | Kevin | Allen | Jerillyn | 07cv04268 | MC100 |
| 140 | Allen | Robert | Allen | Christine | 06cv12703 | MC100 |
| 141 | Allen | Terrence | | | 07cv04864 | MC100 |
| 142 | Allen-Cuff | Elaine | Cuff | Elliott | 06cv12229 | MC100 |
| 143 | Alleva | Michael | | | 06cv08887 | MC100 |
| 144 | Alleyne | Azriel | | | 06cv14455 | MC100 |
| 145 | Alleyne | Michelle | | | 06cv11621 | MC100 |
| 146 | Allie | Asmat | Allie | Noemi | 06cv14456 | MC100 |
| 147 | Allison | June | | | 07cv10099 | MC100 |
| 148 | Allison | Keith | | | 06cv10114 | MC100 |
| 149 | Allison | Richard | Allison | Susan | 07cv04406 | MC100 |
| 150 | Alloggio | Anthony | Alloggio | Catherine | 07cv04240 | MC103 |
| 151 | Almeida | Jorge | Almeida | Laurentina | 07cv01555 | MC103 |
| 152 | Almodovar | Orlando | Ortiz | Annette | 06cv11854 | MC100 |
| 153 | Almonte | Carlos | | | 08cv00816 | MC100 |
| 154 | Alonzo | Julio | | | 05cv10368 | MC100 |
| 155 | Alper | Neil | | | 07cv04407 | MC100 |
| 156 | Altrui | Vincent | Altrui | Wileen | 06cv14457 | MC100 |
| 157 | Alulema | Jorge | | | 07cv04241; 06cv08329 | MC100 |
| 158 | Alvarado | David | Isaac | Xiomara | 07cv09053 | MC100 |
| 159 | Alvarez | Anthony | Alvarez | Reina | 07cv04865 | MC100 |
| 160 | Alvarez | Bruce | Alvarez | Lynn | 07cv04270 | MC100 |
| 161 | Alvarez | Doria | | | 07cv08973 | MC100 |
| 162 | Alvarez | Gloria | Sandoya | Henry | 07cv11017 | MC102 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 163 | Alvarez | Jimmy | | | 06cv09470 | MC100 |
| 164 | Alvarez | Maria | | | 05cv10135 | MC103 |
| 165 | Alvarez | Richard | | | 06cv10115 | MC100 |
| 166 | Alvarez | Saul | Alvarez | Ana | 06cv11153 | MC100 |
| 167 | Alvarez-Garcia | Hernando | Alvarez | Ligia | 07cv11016 | MC103 |
| 168 | Alvarracin | Jose | | | 06cv14459 | MC103 |
| 169 | Alverson | Robert | Alverson | Kristen | 08cv04620 | MC100 |
| 170 | Alves | Antonio | Alves | Maria | 05cv02716; 05cv07266 | MC100 |
| 171 | Alves | Peggy | | | 06cv14460 | MC100 |
| 172 | Amabile, Jr. | Anthony | | | 06cv12704 | MC103 |
| 173 | Amalfitano | Steven | Almalfitano | Denise | 07cv05265 | MC100 |
| 174 | Amato | Eric | | | 08cv01345 | MC100 |
| 175 | Amato | Gerard | Amato | Christina | 06cv14461 | MC100 |
| 176 | Amato | Salvatore | Amato | Anne Marie | 06cv12705 | MC100 |
| 177 | Amaya | Alcides | | | 09cv03300 | MC100 |
| 178 | Ambrosino | Alfred | | | 06cv02533 | MC100 |
| 179 | Ambrosino | Anthony | Ambrosino | Debra | 06cv13780 | MC100 |
| 180 | Amendolare | Dominick | Amendolare | Joyce | 06cv08724 | MC100 |
| 181 | Amin | Nurul | | | 05cv04273; 07cv04271; 07cv09054 | MC100 |
| 182 | Ammon | Glenda | | | 07cv04272 | MC100 |
| 183 | Amodio | Aniello | Amodio | Esther Marie | 05cv01048 | MC100 |
| 184 | Amodio | Dennis | | | 06cv13781 | MC100 |
| 185 | Amos | Michael | | | 06cv08330 | MC100 |
| 186 | Amrhein | Peter | Ellen-Amrhein | Kim | 07cv04866 | MC100 |
| 187 | Ancona | Louis | | | 05cv09871 | MC100 |
| 188 | Ancona | Patricia | | | 06cv14462 | MC100 |
| 189 | Andersen | Allen | Andersen | Sue Ann | 07cv04273 | MC100 |
| 190 | Andersen | Jason | Andersen | Holly | 05cv01113 | MC100 |
| 191 | Andersen | John | Andersen | Karen | 06cv08725 | MC100 |
| 192 | Andersen | Richard | Andersen | Irene | 05cv09686 | MC100 |
| 193 | Andersen | Richard | Andersen | Rosellen | 06cv09764 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 194 | Anderson | Anthony | Anderson | Orethal | 07cv09055 | MC100 |
| 195 | Anderson | Chris | Anderson | Jeannette | 08cv00600 | MC100 |
| 196 | Anderson | Donald | Anderson | Felicia | 06cv07342 | MC100 |
| 197 | Anderson | Donald | Anderson | Alicia | 06cv07343 | MC100 |
| 198 | Anderson | Douglas | | | 05cv10370; 04cv09244 | MC100 |
| 199 | Anderson | Gregory | Anderson | Nicole | 07cv00783 | MC100 |
| 200 | Anderson | Jack | Anderson | Carolyn Sue | 07cv08956 | MC100 |
| 201 | Anderson | Joseph | Anderson | Andrea | 07cv04274 | MC100 |
| 202 | Anderson | Michael | anderson | yenny | 08cv01275 | MC100 |
| 203 | Anderson | Mortimer | Anderson | Camile | 07cv04275 | MC100 |
| 204 | Anderson | Tyrelle | | | 05cv01126 | MC100 |
| 205 | Anderson | Yolanda | Anderson | Courtney | 07cv04276 | MC100 |
| 206 | Andino | Norkiss | Andino | Roger | 06cv14463 | MC100 |
| 207 | Andre | Peter | Andre | Ginger | 06cv14464 | MC100 |
| 208 | Andreotti | Ralph | Andreotti | Antonia | 05cv01769 | MC100 |
| 209 | Andreula | Jason | | | 06cv10241 | MC100 |
| 210 | Andrews | Glenn | | | 07cv10093 | MC100 |
| 211 | Andrews | Jerome | Andrews | Cynthia | 06cv13782 | MC100 |
| 212 | Andrews | Robert | Andrews | Jacqueline | 06cv08331 | MC100 |
| 213 | Andrews | Timothy | | | 06cv11913 | MC100 |
| 214 | Androwski | Joseph | Androwski | Eileen | 06cv12230 | MC100 |
| 215 | Andrus | Mark | | | 07cv04277 | MC100 |
| 216 | Andrusyczyn | Stanley | Andrusyczyn | Jo | 04cv08871 | MC100 |
| 217 | Andrusyshyn | George | Andrusyshyn | Diana | 06cv11622 | MC100 |
| 218 | Andryuk | Peter | | | 06cv11914 | MC100 |
| 219 | Anemone | Ernest | Anemone | Patricia | 06cv11623 | MC100 |
| 220 | Angulo | Rossina | | | 07cv04449 | MC102 |
| 221 | Annibale | Jack | Annibale | Rosa | 06cv12862 | MC100 |
| 222 | Annunziata | Frank | Annunziata | Elisa | 06cv14465 | MC100 |
| 223 | Annunziate | Mike | | | 06cv11915 | MC100 |
| 224 | Annunziato | Philip | Annunziato | Eleanor | 06cv14466 | MC103 |
| 225 | Anselmo | Pino | Anselmo | Rita | 07cv04278 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------|-------|
| | Last Name | First Name | Last Name | First Name | | |
| 226 | Anselmo | Suzanne | | | 06cv08695 | MC100 |
| 227 | Anspach | Stewart | | | 07cv09198 | MC100 |
| 228 | Antao | Peter | Antao | Sue | 06cv14467 | MC100 |
| 229 | Antiaris | John | | | 06cv09964 | MC103 |
| 230 | Antico | Nick | Antico | Anna | 05cv07998 | MC100 |
| 231 | Antine | Peter | Antine | Evanie | 07cv04242 | MC100 |
| 232 | Antoine | Carolyn | Antoine | David | 06cv10541 | MC100 |
| 233 | Antonacci | Richard | | | 07cv04226 | MC100 |
| 234 | Antonelli | Robert | Antonelli | Elaine | 09cv02701 | MC100 |
| 235 | Antoniades | John | | | 05cv01097 | MC100 |
| 236 | Antoniello | Carmine | Antoniello | Lucia | 06cv07261 | MC100 |
| 237 | Antonsen | Jeffrey | | | 07cv04743 | MC100 |
| 238 | Antonucci | Michael | Antonacci | Debbra | 06cv08726 | MC100 |
| 239 | Anzalone | Robert | Anzalone | Ann Marie | 05cv01627 | MC100 |
| 240 | Anzalone | Salvatore | Anzalone | Celeste | 09cv02801 | MC100 |
| 241 | Anzelone | Vincent | Anzelone | Lisa | 08cv01735 | MC100 |
| 242 | Anzueta | Joseph | | | 06cv07344 | MC100 |
| 243 | Aparicio | Joseph | Aparicio | Ada | 06cv11154 | MC100 |
| 244 | Apas | Andy | Apas | Maria | 06cv08727 | MC100 |
| 245 | Aponte | Jose | dejesus-aponte | noemi | 07cv04279 | MC100 |
| 246 | Aponte | Nelson | Aponte | Belen | 06cv10979 | MC100 |
| 247 | Aponte | Virgilio | Aponte | Ada | 06cv09471 | MC100 |
| 248 | Apostolou | James | | | 06cv07345 | MC100 |
| 249 | Aprea | Vincent | Aprea | Krista | 06cv00124 | MC100 |
| 250 | Aprile | Michael | Aprile | Sonia | 06cv11290 | MC100 |
| 251 | Aquart | Courtney | Aquart | Lillieth | 07cv04280 | MC100 |
| 252 | Aquino | Jose | Aquino | Evelyn | 06cv11916 | MC100 |
| 253 | Arato | Anthony | Arato | Donna | 09cv02702 | MC100 |
| 254 | Arato | Michael | Arato | Alda | 07cv05110 | MC100 |
| 255 | Arato | Peter | | | 08cv05922 | MC100 |
| 256 | Arca | James | Arca | Teresa | 05cv04216 | MC100 |
| 257 | Arcara | John | | | 06cv09269 | MC100 |
| 258 | Arce | Alberto | Arce | Teresa | 07cv05111 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 259 | Arce | Keith | Arce | Darlene | 07cv10100 | MC100 |
| 260 | Archie | India | | | 06cv14468 | MC100 |
| 261 | Archili | Vildo | Archili | Theresa | 05cv01613 | MC100 |
| 262 | Archul | Robert | Archul | Joleen | 06cv10702 | MC100 |
| 263 | Arciuolo | John | Arciuolo | Celia | 06cv11917 | MC100 |
| 264 | Arcuik | Barry | | | 06cv08332 | MC100 |
| 265 | Ardisson | Richard | | | 05cv01364 | MC100 |
| 266 | Ardito | Thomas | | | 06cv13783 | MC100 |
| 267 | Ardito | Vito | Ardito | Teresa | 07cv09942 | MC100 |
| 268 | Ardizzone | Joseph | | | 04cv09849 | MC100 |
| 269 | Arellano | David | Arellano | Maria | 06cv08662 | MC100 |
| 270 | Arellano | Lorenzo | Arellano | Tricia | 05cv01082 | MC100 |
| 271 | Arena-Mullady | Karen | Mullady | Michael | 06cv10703 | MC100 |
| 272 | Arenas | Eddie | | | 07cv04281 | MC100 |
| 273 | Arendt | Michael | Arendt | Kathy | 06cv10980 | MC103 |
| 274 | Arias | Antonio | | | 07cv09056 | MC100 |
| 275 | Arias | Arturo | Quintana | Marilyn | 07cv05274 | MC102 |
| 276 | Arias | Joseph | Arias | Josefa | 06cv14469 | MC100 |
| 277 | Arias | Julio | Arias | Jane | 06cv01340 | MC102 |
| 278 | Arias | Paul | Arias | Lisa-Ann | 06cv00066 | MC100 |
| 279 | Arini | Michael | Arini | Maureen | 06cv07937 | MC100 |
| 280 | Arlotta | Joseph | Arlotta | Kimberely | 07cv04282 | MC100 |
| 281 | Arlotta, Jr. | Thomas | | | 06cv06750 | MC100 |
| 282 | Armagno | Daniel | Armagno | Margaret | 05cv01270 | MC100 |
| 283 | Armenia | Joseph | Armenia | Joan | 08cv01736 | MC100 |
| 284 | Armstrong | Claude | Armstrong | Laura | 06cv08991 | MC100 |
| 285 | Armstrong | James | Armstrong | Susan | 06cv14470 | MC100 |
| 286 | Armstrong | Raymond | Armstrong | Eva | 08cv00601 | MC100 |
| 287 | Arndt | Keith | | | 06cv12231 | MC100 |
| 288 | Arnold | Eric | Arnold | Jonnisue | 09cv03301 | MC100 |
| 289 | Arnott | Robert | Arnott | Elizabeth | 06cv13785 | MC100 |
| 290 | Arocena | Hector | Arocena | Lorraine | 06cv13786 | MC100 |
| 291 | Aronsen | Joseph | Aronsen | Begona | 06cv14471 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 292 | Arpaio | Ralph | Arpaio | Saveria | 06cv12706 | MC100 |
| 293 | Arrigo | Daniel | Arrigo | Bridget | 07cv05402 | MC103 |
| 294 | Arrigo | Paul | | | 08cv00602 | MC100 |
| 295 | Arroyo | Danny | Arroyo | Theresa | 05cv08466 | MC100 |
| 296 | Arroyo | Eduardo | Arroyo | Wendy | 06cv14472 | MC100 |
| 297 | Arroyo | Luis | Arroyo | Maritza | 06cv11855 | MC100 |
| 298 | Arroyo | Rito | Arroyo | Isabel | 08cv00603 | MC100 |
| 299 | Arroyo | Wilson | Arroyo | Rebecca | 06cv09472 | MC100 |
| 300 | Arrubla | Guillermo | Arrubla | Jennifer | 06cv11918 | MC100 |
| 301 | Arruda-Loor | Betsy | Rengifo | Jose | 06cv13787 | MC103 |
| 302 | Arteaga | Kleber | Arteaga | Mercy | 08cv02253 | MC103 |
| 303 | Arthur | Gary | | | 07cv05184 | MC100 |
| 304 | Arthur | Kenrick | Arthur | Valerie | 06cv10603 | MC100 |
| 305 | Arvelo | David | | | 06cv10918 | MC100 |
| 306 | Asaeda | Glenn | Asaeda | Jacalyn | 06cv08992 | MC100 |
| 307 | Asaro | Calogero | Asaro | Connie | 07cv04283 | MC100 |
| 308 | Asaro | Lisa | | | 07cv04408 | MC100 |
| 309 | Asaro | Stephen | | | 07cv05185 | MC100 |
| 310 | Ascencio | Ivan | | | 07cv01460 | MC103 |
| 311 | Asciolla | Joseph | Asciolla | Francine | 07cv09057 | MC100 |
| 312 | Asencio-Nunez | Awilda | Nunez | Manuel | 07cv10736 | MC100 |
| 313 | Ashton | Michael | Ashton | Donna | 06cv14473 | MC100 |
| 314 | Asinelli | Robert | Asinelli | Susan | 06cv11920 | MC100 |
| 315 | Assante | Lisa | Assante | Salvatore | 06cv13788 | MC100 |
| 316 | Assante | Salvatore | Assante | Lisa | 06cv10919 | MC100 |
| 317 | Astudillo | Freddy | Astudillo | Mariana | 07cv01463 | MC103 |
| 318 | Astudillo | Wilmer | Avila | Maria | 07cv01561 | MC103 |
| 319 | Atchison | Jesse | Atchison | Paula | 06cv11155 | MC100 |
| 320 | Atehortua | Martha | | | 08cv02565 | MC102 |
| 321 | Athanassiou | Theo | Athanassiou | Helen | 06cv11156 | MC100 |
| 322 | Athans | James | | | 07cv04867 | MC100 |
| 323 | Atiles | Luis | | | 06cv10242 | MC100 |
| 324 | Atkinson | Wilfred | | | 06cv12232 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 325 | Atristain | Luis | | | 06cv14474 | MC100 |
| 326 | Auberger | Robert | | | 07cv04870 | MC100 |
| 327 | Audino | Joseph | Audino | Audrey | 06cv09965 | MC100 |
| 328 | Auditore | Frank | Auditore | Michelle | 07cv08974 | MC103 |
| 329 | Auer | John | | | 05cv09639 | MC100 |
| 330 | Auer | Martin | Auer | Ann | 10cv07172 | MC100 |
| 331 | Auerbach | Howard | Auerbach | Linda | 06cv08728 | MC100 |
| 332 | Augoustatos | Athanasios | | | 06cv14475 | MC100 |
| 333 | Auguste | Jules | Auguste | Marle | 07cv04284 | MC100 |
| 334 | Augustin | Jean | Augustin | Marie | 06cv09474; 07cv04285 | MC100 |
| 335 | Augustine | Clyde | Augustine | Portia | 07cv10101 | MC100 |
| 336 | Augustus | Fitzroy | | | 05cv09043 | MC100 |
| 337 | Ausby | William | | | 06cv07231 | MC100 |
| 338 | Austin | Archibald | Austin | Ann Morris | 06cv12845 | MC100 |
| 339 | Austin | Colin | Austin | Luz | 06cv08729 | MC100 |
| 340 | Austin | Daniel | Austin | Elena | 06cv10542 | MC103 |
| 341 | Autz | Elise | Autz | Brian | 06cv08993 | MC100 |
| 342 | Avella | Maureen | Avella | Anthony | 06cv14476 | MC100 |
| 343 | Avenia | Hernando | Avenia | Nidia | 07cv04473 | MC103 |
| 344 | Avery | Ginger | | | 07cv10222 | MC100 |
| 345 | Avery | Thomas | Avery | Linda | 07cv04286 | MC100 |
| 346 | Avila | Luis | | | 07cv04450 | MC102 |
| 347 | Avila | Mauricio | Avila | Elva | 08cv02566 | MC102 |
| 348 | Avila | Nolberto | Avila | Brigida | 07cv01564 | MC102 |
| 349 | Avila | Richard | | | 07cv11018 | MC103 |
| 350 | Avila | Washington | Avila | Yvette | 06cv11157 | MC100 |
| 351 | Aviles | Carlos | Aviles | Wanda | 06cv08577 | MC100 |
| 352 | Aviles | David | Aviles | Anna | 07cv04744 | MC100 |
| 353 | Aviles | Frankie | Aviles | Mary | 06cv11624 | MC100 |
| 354 | Aviles | Sixto | | | 08cv02254 | MC103 |
| 355 | Aviles | Theodore | Aviles | Iris | 05cv01683 | MC100 |
| 356 | Avitabile | Joseph | Aritabile | Joann | 07cv04869; 06cv11790 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| | Last Name | First Name | Last Name | First Name | | |
|---|---|---|---|---|---|---|
| 357 | Axelrod | Joel | Axelrod | Lea | 08cv00604 | MC100 |
| 358 | Ayala | Jason | Ayala | Seyra | 06cv11625 | MC100 |
| 359 | Ayers | Lawrence | Ayers | Patricia | 07cv04287 | MC100 |
| 360 | Ayers, Jr. | Gerard | Ayers | Diane | 07cv10063 | MC100 |
| 361 | Azzaretto | Joseph | Azzaretto | Jeanette | 06cv02699 | MC100 |
| 362 | Azzinari-Casella | Cathleen | Casellas | Thomas | 06cv11922 | MC100 |
| 363 | Babin | Frank | Babin | Patricia | 05cv05258 | MC100 |
| 364 | Babinski | Thomas | Babinski | Catherine | 06cv09475 | MC100 |
| 365 | Baboolal | John | | | 06cv10162 | MC100 |
| 366 | Baboolal | Nellie | Baboolal | John | 06cv08994 | MC100 |
| 367 | Baccellieri, Jr. | Joseph | Baccellieri | Mary | 07cv10102 | MC100 |
| 368 | Bacchi | Christopher | Bacchi | Jose | 05cv01607 | MC100 |
| 369 | Bacchi | Thomas | Bacchi | Irene | 07cv04288 | MC100 |
| 370 | Bach | William | Bach | Stacy | 06cv10243 | MC100 |
| 371 | Bachurek | Thomas | Bachurek | Tina | 09cv02703 | MC100 |
| 372 | Bacon | Caroline | | | 06cv11191 | MC100 |
| 373 | Bacon | Tyree | | | 09cv02704 | MC100 |
| 374 | Baczkowski | Andrzej | Baczkowski | Zofia | 07cv01565 | MC103 |
| 375 | Badagliacca | Michael | Badagliacca | Christina | 06cv09476 | MC100 |
| 376 | Badillo | John | | | 05cv08934 | MC100 |
| 377 | Badyna | John | | | 06cv14478 | MC100 |
| 378 | Baez | Angelo | | | 06cv14479 | MC100 |
| 379 | Baez | Diana | | | 06cv09477 | MC100 |
| 380 | Baez | Miguel | Baez | Maritza | 06cv09765 | MC100 |
| 381 | Baez | Nelson | Baez | Beneranda | 09cv02705 | MC100 |
| 382 | Baez | Ricardo | Healy-Baez | Kathleen | 06cv08888 | MC100 |
| 383 | Baghai | Phil | Baghai | Denice | 06cv13789 | MC100 |
| 384 | Bagiokos | Sarantos | | | 06cv07938 | MC100 |
| 385 | Bahm | Jeffrey | Bahm | Teresa | 06cv14480 | MC100 |
| 386 | Bahrey | James | Bahrey | Lauranne | 07cv04289 | MC100 |
| 387 | Bahrt | Jason | | | 06cv08333 | MC100 |
| 388 | Baicich | Anthony | Baicich | Rosemary | 06cv11158 | MC100 |
| 389 | Bailey | Jetta | | | 06cv10244 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 390 | Bailey | Keith | | | 06cv11923 | MC100 |
| 391 | Bailey | Michael | Bailey | Kathleen | 06cv10981 | MC100 |
| 392 | Bailey | Troy | Bailey | Esther | 08cv01346 | MC100 |
| 393 | Bailon | Peter | | | 07cv05336 | MC103 |
| 394 | Baione | Chris | | | 07cv04871 | MC100 |
| 395 | Bais | Rajeev | | | 08cv05923 | MC100 |
| 396 | Baisi | Santo | Baisi | Gina | 07cv04290 | MC100 |
| 397 | Baker | Alfred | | | 07cv10103 | MC100 |
| 398 | Baker | Candiace | | | 07cv09199 | MC100 |
| 399 | Baker | Veronica | | | 06cv11924 | MC100 |
| 400 | Baker | William | Baker | Camille | 05cv01605 | MC100 |
| 401 | Bakke | John | Bakke | Sharon | 06cv07347 | MC100 |
| 402 | Baksh | Reyaad | Baksh | Amy | 07cv09943 | MC103 |
| 403 | Balabous | Chris | | | 07cv09200 | MC100 |
| 404 | Balaguer | Hector | | | 06cv08995 | MC103 |
| 405 | Balbin | Sandy | Balbin | Luis | 07cv04872 | MC100 |
| 406 | Balcarcel | Mynor | Balcarcel | Melissa | 06cv14481 | MC100 |
| 407 | Baldo | Rosanne | | | 05cv05601 | MC100 |
| 408 | Baldwin | Thomas | Baldwin | Bridget | 06cv09766 | MC100 |
| 409 | Baliraj | Krishendath | Baliraj | Olga | 07cv10104 | MC100 |
| 410 | Balise | Joseph | | | 06cv08334 | MC100 |
| 411 | Ballerini | Richard | Ballerini | Ann | 05cv06460 | MC103 |
| 412 | Ballerino | Raymond | Ballerino | Barbara | 06cv09478 | MC100 |
| 413 | Balsamo | Louis | Balsamo | Vivian | 06cv14482 | MC100 |
| 414 | Balsamo | Patrick | Balsamo | Diane | 08cv00605 | MC100 |
| 415 | Baltz | Erik | Baltz | Judy | 06cv06734 | MC100 |
| 416 | Baltzer | Michael | | | 06cv09966 | MC100 |
| 417 | Balvin | George | Altimari | Roberta | 06cv11925 | MC100 |
| 418 | Bamonte | Benjamin | | | 09cv03302 | MC100 |
| 419 | Banahan | Michael | Banahan | Debbie | 06cv12863 | MC100 |
| 420 | Banda | Ivan | Reinoso | Martha | 06cv14483 | MC103 |
| 421 | Banda | Nestor | Banda | Georgina | 06cv14484 | MC103 |
| 422 | Banda, Jr. | Nestor | | | 07cv04873 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 423 | Bania | Gobinjee | Chowitan | Sancihta | 06cv14485 | MC100 |
| 424 | Bankhead | Darrell | | | 06cv11926 | MC100 |
| 425 | Banks | Anthony | Banks | Yvette | 06cv08578 | MC100 |
| 426 | Banks | Michael | Banks | Helene | 07cv00069 | MC100 |
| 427 | Baptiste | Michael | Baptiste | Patricia | 06cv11927 | MC100 |
| 428 | Barahona | Jose | Barahona | Domenica | 07cv05550 | MC103 |
| 429 | Barales | Carlos | | | 07cv09059 | MC100 |
| 430 | Baratta | James | Baratta | Michelle | 06cv11626 | MC100 |
| 431 | Baratta | Michael | Baratta | Annabel | 05cv01127 | MC100 |
| 432 | Baratta | Stephen | | | 06cv11069 | MC100 |
| 433 | Baratto | Salvatore | | | 06cv10245 | MC100 |
| 434 | Barbato | Gerald | Barbato | Deborah | 08cv11398 | MC100 |
| 435 | Barbato | Michael | Barbato | Anita | 06cv08996 | MC100 |
| 436 | Barbato | Paul | | | 07cv04291 | MC100 |
| 437 | Barber | Ronald | Barber | Susan | 06cv08730 | MC100 |
| 438 | Barbera | Joseph | Barbera | Nancy | 07cv04292 | MC100 |
| 439 | Barbera | Robert | Barbera | Genieva | 08cv01347 | MC100 |
| 440 | Barcheski | Brian | Story | Deborah | 07cv09944 | MC100 |
| 441 | Bard | William | Bard | Shain | 06cv11159 | MC100 |
| 442 | Barden | Denis | Barden | Carol | 06cv12846 | MC100 |
| 443 | Barefield | Roy | Barefield | Sybel | 05cv01122 | MC100 |
| 444 | Barker | David | | | 06cv11599 | MC100 |
| 445 | Barker | Michael | Barker | Lorna | 07cv04745 | MC100 |
| 446 | Barlotta | Edward | | | 07cv09945 | MC100 |
| 447 | Barnable | Michael | Barnable | Lauren | 06cv11160 | MC100 |
| 448 | Barnaby | Claude | Barnaby | Susan | 06cv07939 | MC100 |
| 449 | Barnes | James | barnes | carol | 06cv06751 | MC100 |
| 450 | Barnes | Milton | Barnes | Bernice | 05cv09953 | MC100 |
| 451 | Barnes | Willie | | | 06cv11929 | MC100 |
| 452 | Barnitt | Thomas | Barnitt | Elizabeth | 06cv08997 | MC100 |
| 453 | Barone | Andrew | Barone | Ann Marie | 07cv04294 | MC100 |
| 454 | Barone | Dean | Barone | Amie | 07cv09946 | MC100 |
| 455 | Barone | John | | | 06cv12233 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 456 | Barosa | Joseph | Barosa | Barbara | 07cv04874 | MC100 |
| 457 | Barounis | Stephen | Barounis | Judy | 05cv03802 | MC100 |
| 458 | Barr | Andrew | Barr | Stacey | 06cv08335 | MC100 |
| 459 | Barreiro | Benito | Barreiro | Carrie | 06cv10704 | MC100 |
| 460 | Barrero | Arturo | Barrero | Susana | 06cv13792 | MC103 |
| 461 | Barreto | James | Barreto | Garland | 06cv09479 | MC100 |
| 462 | Barrett | Carlon | | | 06cv10246 | MC100 |
| 463 | Barrett | David | | | 09cv03303 | MC100 |
| 464 | Barrett | Edward | | | 06cv11930 | MC100 |
| 465 | Barrett | Jackson | Barrett | Christine | 07cv04875 | MC100 |
| 466 | Barrett | Michael | Barrett | Dolores | 06cv09967 | MC100 |
| 467 | Barrett | Michael | | | 06cv10543 | MC100 |
| 468 | Barrett | Stacy | | | 06cv07219 | MC100 |
| 469 | Barretti | Jarred | | | 06cv09968 | MC100 |
| 470 | Barriere | Wilfred | Barriere | Barbara | 07cv05186 | MC100 |
| 471 | Barros | Rodrigo | Muicela | Bertha | 08cv02255 | MC103 |
| 472 | Barrow | Cedric | Barrow | Alison | 06cv13793 | MC100 |
| 473 | Barrow | Donna | | | 07cv09947 | MC100 |
| 474 | Barry | Kevin | Barry | Lorraine | 05cv04214 | MC100 |
| 475 | Barry | Michael | Barry | Yolanda | 06cv08336 | MC100 |
| 476 | Barry | Richard | Barry | Madeline | 06cv09969 | MC100 |
| 477 | Barry | Sean | | | 06cv11931 | MC100 |
| 478 | Bartelucci | Dean | Bartelocci | Donna | 06cv10982 | MC100 |
| 479 | Bartholomew | Kevin | Bartholomew | Maria | 07cv04295 | MC100 |
| 480 | Bartkowski | Thomas | Bartkowski | Dawn | 07cv05112 | MC100 |
| 481 | Bartlett | Keith | Bartlett | Suzanne | 06cv08337 | MC100 |
| 482 | Barto | Donald | Barto | Marla | 07cv09060 | MC100 |
| 483 | Bartolomei | Hector | Bartolomei | Julie | 09cv02706 | MC100 |
| 484 | Bartolotta | Angelo | Bartolotta | Jamie Marie | 06cv09480 | MC100 |
| 485 | Barzelatto | Anthony | Barzelatto | Barbara | 07cv09015 | MC100 |
| 486 | Barzilay | Oren | | | 05cv09872 | MC100 |
| 487 | Bascom | Wilbert | Bascom | Setna | 07cv04296 | MC100 |
| 488 | Bases | John | Bases | Marie Noelle | 07cv08975 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 489 | Basic | Anthony | | | 07cv04409 | MC100 |
| 490 | Basile | Joseph | Basile | Donna | 06cv13795 | MC100 |
| 491 | Basmagy | Thomas | Basmagy | Nancy | 07cv04297 | MC100 |
| 492 | Bass | Harry | Bass | Maria | 05cv08935 | MC100 |
| 493 | Bassano | Michael | Bassano | Christine | 06cv11627 | MC100 |
| 494 | Bassi | Richard | Bassi | Ana | 06cv11893 | MC100 |
| 495 | Bastidas | Julio | | | 07cv05276 | MC102 |
| 496 | Bastidas | Ramiro | Bastidas | Zoila | 07cv08278 | MC103 |
| 497 | Bataille, Jr. | Max | Bataille | Verda' | 07cv04298 | MC100 |
| 498 | Batista | Anibal | Batista | Wanda | 08cv00817 | MC100 |
| 499 | Batsedis | Spiro | | | 06cv11628 | MC100 |
| 500 | Battista | Joseph | | | 06cv10983 | MC100 |
| 501 | Battle | Linda | | | 06cv00133 | MC103 |
| 502 | Bauer | Gary | Bauer | Karen | 06cv11932 | MC100 |
| 503 | Bauer | John | Bauer | Linda Diane | 07cv09948 | MC100 |
| 504 | Bauer | Joseph | Bauer | Alice | 08cv00606 | MC100 |
| 505 | Bauman | Frank | Bauman | Alise L | 07cv04299 | MC100 |
| 506 | Bauman | Ronald | Bauman | Susan | 08cv00607 | MC100 |
| 507 | Bautista | Hanfort | Bautista | Jessica | 07cv04301 | MC100 |
| 508 | Bavaro | Paul | Bavaro | Carolyn | 05cv01081 | MC100 |
| 509 | Bavolar | Keith | | | 07cv04876 | MC100 |
| 510 | Bayas | Edgar | | | 06cv07940 | MC100 |
| 511 | Bayne | Howard | | | 09cv03304 | MC100 |
| 512 | Bazerman | Michael | Bazerman | Meredith | 06cv14489 | MC100 |
| 513 | Beatty | John | | | 06cv09970 | MC100 |
| 514 | Beauchamp | Carlos | | | 06cv10248 | MC100 |
| 515 | Beaury | William | Beaury | Eileen | 05cv01405 | MC100 |
| 516 | Beavers | Bruce | Beavers | Carol | 07cv10737 | MC100 |
| 517 | Beavers | Carol | Beavers | Bruce | 07cv10738 | MC100 |
| 518 | Beberashvili | Michael | | | 06cv14500 | MC100 |
| 519 | Becca | Lance | Becca | Delia | 04cv08036 | MC100 |
| 520 | Becchino | Stephen | | | 07cv09061 | MC100 |
| 521 | Becerra | Staci | | | 06cv10705 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 522 | Bechtold | William | | | 07cv08867 | MC100 |
| 523 | Beck | James | Beck | Christine | 06cv10706 | MC100 |
| 524 | Beck | Paul | | | 07cv04302 | MC100 |
| 525 | Beckles | Darryl | Beckles | Janice | 06cv12707 | MC100 |
| 526 | Bedard | Christopher | | | 07cv10105 | MC100 |
| 527 | Bedell | Scott | | | 06cv07941 | MC103 |
| 528 | Bedford | Tinel | | | 07cv04410 | MC100 |
| 529 | Bedkowski | Tadeusz | Bedkowski | Elzbieta | 07cv05337 | MC102 |
| 530 | Bednar | Jeffrey | Bednar | Beth | 08cv00608 | MC100 |
| 531 | Bedula | William | | | 07cv10739 | MC100 |
| 532 | Beecher | Leonard | | | 07cv04303 | MC100 |
| 533 | Beeker | William | | | 06cv08998 | MC100 |
| 534 | Behrens | James | | | 06cv13796 | MC100 |
| 535 | Belfort | Dady | Belfort | Cecil | 09cv02707 | MC100 |
| 536 | Belfort | Johnny | | | 06cv11070 | MC100 |
| 537 | Belgrave | Theodore | | | 05cv10372 | MC100 |
| 538 | Belkowski | Wlodzimierz | | | 07cv05339 | MC103 |
| 539 | Bell | Jerome | | | 06cv11162 | MC100 |
| 540 | Bell | John | Bell | Erika | 06cv11933 | MC100 |
| 541 | Bell | Robert | Bell | Annlee | 06cv07348 | MC100 |
| 542 | Bell | Thomas | Bell | Sarah | 06cv14490 | MC100 |
| 543 | Bellapianta | Luis | | | 06cv11163 | MC100 |
| 544 | Bellew | Timothy | bellew | kathleen | 07cv04304 | MC100 |
| 545 | Bellingham | Denise | | | 06cv13797 | MC100 |
| 546 | Bellissimo | Joseph | | | 04cv09082 | MC100 |
| 547 | Bello | Thomas | Bello | Eleanor | 08cv00609 | MC100 |
| 548 | Bellomo | Joseph | Bellono | Tamara | 06cv10249 | MC100 |
| 549 | Bellos | Dimitrios | | | 07cv09062 | MC100 |
| 550 | Belmonte | Carmine | Belmonte | Frances | 06cv14491 | MC100 |
| 551 | Beltran | Jimmy | Beltran | Arlene | 07cv05266 | MC100 |
| 552 | Beltran | Xavier | Beltran | Monica | 07cv09063 | MC100 |
| 553 | Benanti | Anthony | Benanti | Robin | 06cv09481 | MC100 |
| 554 | Benavides | Jesus | Benavides | Marie | 06cv13798 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|---------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 555 | Bencivenga | Joseph | Bencivenga | Lori | 05cv09328 | MC100 |
| 556 | Bencivenga | Thomas | Bencivenga | Rose Marie | 07cv04305 | MC100 |
| 557 | Bencosme | Enio | Bencosme | Maria | 05cv01617 | MC100 |
| 558 | Bender | Brian | Bender | Cheryl | 07cv03449 | MC100 |
| 559 | Bender | John | Bender | Margaret | 06cv12234 | MC100 |
| 560 | Bender | Thomas | Bender | Christine | 06cv10707 | MC100 |
| 561 | Bendul | Scott | Bendul | Chistine | 06cv14492 | MC100 |
| 562 | Benedetto | John | Benedetto | Theresa | 07cv04306 | MC100 |
| 563 | Benedict | Todd | | | 06cv11791 | MC100 |
| 564 | Benenati | Vincent | Benenati | Cindy | 07cv04307 | MC100 |
| 565 | Benestante | Joseph | Benestante | Jean | 08cv01348 | MC100 |
| 566 | Benfante | Andrew | Benfante | Shirley | 07cv10106 | MC100 |
| 567 | Benfante | Mary-Ann | | | 06cv06914 | MC100 |
| 568 | Benfante | Monica | Benfante | Anthony | 06cv08999 | MC100 |
| 569 | Benfante | Vincent | | | 08cv11452 | MC100 |
| 570 | Benish | Scott | Benish | Francine | 06cv09000 | MC100 |
| 571 | Benitez | Jose | Benitez | Monica | 06cv14493 | MC100 |
| 572 | Benitez | Reynaldo | | | 07cv11013 | MC100 |
| 573 | Benjamin | Althea | Benjamin | Fitzroy | 06cv08731 | MC100 |
| 574 | Benkovich | Peter | Benkovich | Patricia | 06cv12699 | MC100 |
| 575 | Benn | Richard | Benn | Ann | 07cv09064 | MC100 |
| 576 | Bennett | Carlos | | | 07cv04308 | MC100 |
| 577 | Bennett | Howard | | | 05cv01424 | MC100 |
| 578 | Bennett | Larry | Bennett | Edna | 09cv02708 | MC100 |
| 579 | Benoit | Jean | Benoit | Lucia | 06cv12692 | MC100 |
| 580 | Benson | Lawrence | Benson | Chantal | 08cv00610 | MC100 |
| 581 | Benson | Sammie | Benson | Sharon | 08cv00611 | MC100 |
| 582 | Bentley | Lloyd | Bentley | Bridgette | 06cv07349 | MC100 |
| 583 | Bentley | Rudolph | | | 06cv09482 | MC100 |
| 584 | Benvegna | Steven | Benvegna | Donna | 06cv06723 | MC100 |
| 585 | Berberich | Alan | | | 06cv11935 | MC100 |
| 586 | Berberich | Elizabeth | Berberich | Gary | 06cv11792 | MC100 |
| 587 | Bergen | Michael | Bergen | Luaraine | 06cv11164 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 588 | Berger | Steven | | | 06cv10652 | MC100 |
| 589 | Berger | Wendy | | | 07cv10107 | MC100 |
| 590 | Berghorn | James | Berghorn | Maureen | 07cv09016 | MC100 |
| 591 | Bergin | Peter | Bergin | Susan | 07cv04309 | MC100 |
| 592 | Berlingerio | Vincent | | | 06cv14494 | MC100 |
| 593 | Bermeo | Ana | Encalada | Idalgo | 08cv04933 | MC102 |
| 594 | Bermeo | Luis | | | 08cv02568 | MC102 |
| 595 | Bermudez | Anita | | | 07cv01470 | MC102 |
| 596 | Bermudez | Erick | Bermudez | Clara | 06cv12847 | MC100 |
| 597 | Bermudez | Santy | | | 05cv01117 | MC100 |
| 598 | Bernabe | Angel | Bernabe | Jacqueline | 06cv12708 | MC100 |
| 599 | Bernard | William | Bernard | Lisa | 07cv04310 | MC100 |
| 600 | Bernardi | Charles | Bernardi | Ellen | 10cv07173 | MC100 |
| 601 | Bernheimer | Mark | | | 04cv08812 | MC100 |
| 602 | Berrios | Felix | Berrios | Lourdes | 06cv11936 | MC100 |
| 603 | Berrios | John | | | 09cv03305 | MC100 |
| 604 | Berrios | Robert | Berrios | Alexsandra | 06cv11937 | MC100 |
| 605 | Berrios Jr. | Benito | | | 05cv00847 | MC100 |
| 606 | Berry | Kevin | Berry | Monica | 07cv09065 | MC100 |
| 607 | Berry | Renee | Wilson | De'Andre | 05cv01095 | MC100 |
| 608 | Bersch | Brandon | | | 08cv04676 | MC100 |
| 609 | Bertinelli | Chris | Bertinelli | Carolyn | 06cv11856 | MC100 |
| 610 | Bertolino | Joseph | Bertolino | Sandra | 06cv07350 | MC100 |
| 611 | Beshears | Frank | Beshears | Gayle | 05cv05601 | MC100 |
| 612 | Besignano | John | Besignano | Gina | 06cv07351 | MC100 |
| 613 | Bessler | Paul | Bessler | Patricia | 06cv07918 | MC100 |
| 614 | Best | Yvette | Best | Wayne | 07cv04877 | MC100 |
| 615 | Bestany | Michael | Bestany | Tricia | 07cv00070 | MC100 |
| 616 | Betancourt | Hector | | | 07cv04453 | MC103 |
| 617 | Betancourt | Kevin | Betancourt | Bonnie | 06cv08338 | MC100 |
| 618 | Bethea | Diane | | | 05cv09827 | MC100 |
| 619 | Betro | Louis | Betro | Ann | 05cv01073 | MC103 |
| 620 | Betso | James | Betso | Evelyn | 07cv05187 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|-------------|----------------------|------------|-------------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 621 | Betso | Philip | | | 05cv00843 | MC100 |
| 622 | Betz | Christopher | Betz | Laura | 06cv11938 | MC100 |
| 623 | Bevers | Richard | Bevers | Deborah | 07cv05188 | MC100 |
| 624 | Bey | Idris | | | 07cv04748 | MC100 |
| 625 | Bhuya | Java | | | 06cv11939 | MC100 |
| 626 | Biagini | Maria | | | 07cv10924 | MC100 |
| 627 | Biancaniello | John | | | 07cv09066 | MC100 |
| 628 | Bianchini | Arthur | Bianchini | Victoria | 06cv08732 | MC100 |
| 629 | Bianchino | Michael | | | 07cv04311 | MC100 |
| 630 | Bianco | Charles | Bianco | Janine | 07cv05189 | MC100 |
| 631 | Bianco | Donna | | | 06cv07942 | MC100 |
| 632 | Bianco | James | Bianco | Terri | 06cv09483 | MC100 |
| 633 | Bianco | John | | | 05cv01377 | MC100 |
| 634 | Bianco | Tara | | | 06cv14495 | MC100 |
| 635 | Bianco | Thomas | | | 06cv11940 | MC100 |
| 636 | Bianco | Vito | | | 07cv10108 | MC100 |
| 637 | Biancone | Russell | Biancone | Angela | 07cv07119 | MC100 |
| 638 | Bickart | Jeffrey | Bickart | Francine | 06cv07352 | MC100 |
| 639 | Bickerton | Richard | Bickerton | Trish | 07cv10740 | MC100 |
| 640 | Bicocchi | John | Bicocchi | Valerie | 06cv11941 | MC100 |
| 641 | Bieber | Walter | | | 05cv00842 | MC100 |
| 642 | Bieder | Cliff | Bieder | Lisa | 06cv07281 | MC100 |
| 643 | Biederman | Roy | Biederman | Elizabeth | 06cv13801 | MC100 |
| 644 | Bierylo | Jan | Bierylo | Danota | 07cv05393 | MC102 |
| 645 | Bieselin | James | Bieselin | Lorraine | 06cv11942 | MC100 |
| 646 | Bieselin | Raymond | Bieselin | Dona | 06cv09484 | MC100 |
| 647 | Bifulco | Joseph | | | 06cv11943 | MC100 |
| 648 | Bikowski | Roman | Bikowska | Nella | 06cv14496 | MC102 |
| 649 | Bilardi | Edward | | | 07cv09067 | MC100 |
| 650 | Bilella | Joseph | Bilella | Roseann | 07cv04227 | MC100 |
| 651 | Bilella | Joseph | Bilella | Janine | 07cv10870 | MC100 |
| 652 | Bilella | Robert | Bilella | Maureen | 07cv04312 | MC100 |
| 653 | Bilella | Ronnie | Bilella | Annamarie | 07cv10223 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 654 | Bilella | Vincent | Bilella | Theresa | 05cv09873 | MC100 |
| 655 | Bilella | Vincent | | | 06cv11884 | MC100 |
| 656 | Bilicki | Lawrence | Bilicki | Nancy | 05cv01396 | MC100 |
| 657 | Biliski | Martin | Biliski | Catherine | 07cv04313 | MC100 |
| 658 | Billerbeck | Darren | Billerbeck | Veronica | 06cv10709 | MC100 |
| 659 | Bilotti | Dominick | Bilotti | Susan Marie | 07cv09201 | MC100 |
| 660 | Bingham, Jr. | James | Bingham | Rose | 07cv08868 | MC100 |
| 661 | Biondolilo | Anthony | Biondolilo | Bonnie | 06cv07282 | MC100 |
| 662 | Biscotti | Michael | | | 09cv02709 | MC100 |
| 663 | Bishop | Mary Elizabeth | | | 07cv05978 | MC100 |
| 664 | Bishun | Kampta | Bishun | Hassena | 07cv04314 | MC100 |
| 665 | Bishun | Peter | Bishun | Elizabeth | 06cv11944 | MC100 |
| 666 | Bisogna | Joseph | | | 06cv08579 | MC100 |
| 667 | Bitchatchi | Karen | | | 06cv09485 | MC100 |
| 668 | Bittles | James | Bittles | Sylvia | 06cv09486 | MC100 |
| 669 | Bittles | Richard | | | 05cv00423 | MC100 |
| 670 | Biuso | Michael | Biuso | Cara | 07cv09202 | MC100 |
| 671 | Bivona | Richard | Bivona | Joann | 08cv00612 | MC100 |
| 672 | Black | Daniel | Black | Norma | 05cv01432 | MC100 |
| 673 | Black | John | Black | Patricia | 05cv10691 | MC100 |
| 674 | Black | Joseph | | | 07cv04315 | MC100 |
| 675 | Black | Veronica | | | 07cv04316 | MC100 |
| 676 | Blackmore | Ronald | | | 06cv14497 | MC100 |
| 677 | Blacksberg | David | | | 06cv06752 | MC100 |
| 678 | Blacksea | Daphna | | | 05cv04336 | MC100 |
| 679 | Blackwell | Leon | Blackwell | Patricia | 07cv04411 | MC100 |
| 680 | Blackwood | Andre | | | 06cv10251 | MC100 |
| 681 | Blagrove | Lanze | Blagrove | Luraine | 06cv09487 | MC100 |
| 682 | Blaich | William | Blaich | Dorothy | 06cv12709 | MC100 |
| 683 | Blake | Ernestine | | | 07cv04878 | MC100 |
| 684 | Blakely | Daniel | | | 09cv03306 | MC100 |
| 685 | Blanchard | Barry | | | 06cv10984 | MC100 |
| 686 | Blanchard | Nicholas | Blanchard | Janice | 08cv00613 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 687 | Blanco | Jorge | Blanco | Dora | 06cv13619 | MC100 |
| 688 | Blanco | Robert | Blanco | Loise | 08cv04923 | MC100 |
| 689 | Blanding | Sandra | | | 06cv11945 | MC100 |
| 690 | Blandon | Daysy | | | 07cv09949 | MC103 |
| 691 | Blasi | Richard | | | 05cv01099 | MC100 |
| 692 | Blasko | Timothy | Blasko | Kathleen | 06cv14498 | MC100 |
| 693 | Blau | Deborah | | | 06cv10985 | MC100 |
| 694 | Bleck | James | Bleck | Lisa | 06cv10710 | MC100 |
| 695 | Blendermann | William | | | 07cv05165 | MC100 |
| 696 | Blethen | Andrew | | | 06cv10252 | MC100 |
| 697 | Blinker | Daryl | Blinker | Theresa | 06cv14499 | MC100 |
| 698 | Blisko | Yehoshua | Blisko | Cindy | 06cv10711 | MC100 |
| 699 | Blondin | Michael | | | 06cv11946 | MC100 |
| 700 | Blood | Michael | Blood | Cynthia | 08cv00614 | MC100 |
| 701 | Bloom | Jeffery | Bloom | Julie | 07cv10871 | MC100 |
| 702 | Bloome | Sedrick | Covington | Sharon | 06cv02521 | MC100 |
| 703 | Blouin | Albert | Blouin | Sandra | 07cv05190 | MC100 |
| 704 | Blount | Leroy | Blount | Eleanore | 05cv08933 | MC100 |
| 705 | Blum | Robert | Blum | Eileen | 06cv09488 | MC100 |
| 706 | Blumbergs | Thomas | | | 06cv07731 | MC100 |
| 707 | Bobbitt | MacArthur | Munoz | Maria | 07cv00067 | MC100 |
| 708 | Bobe | Keith | | | 06cv09489 | MC100 |
| 709 | Bobe | Kevin | | | 07cv04749 | MC100 |
| 710 | Boccanfuso | Bryan | Boccanfuso | Tina | 06cv12848 | MC100 |
| 711 | Bocchichio | Frank | Bocchichio | Marianne | 06cv09270 | MC103 |
| 712 | Bocchichio | Ronald | | | 06cv09490 | MC100 |
| 713 | Boden | William | Boden | Vicki | 08cv00615 | MC100 |
| 714 | Boehm | David | Boehm | Dana | 06cv09491 | MC100 |
| 715 | Boele | Brian | | | 06cv12710 | MC100 |
| 716 | Boerke | Christopher | Boerke | Dona | 07cv10224 | MC100 |
| 717 | Boero | Mathew | Boero | Amy | 06cv11947 | MC100 |
| 718 | Boesch | John | Boesch | Barbara | 06cv13804 | MC100 |
| 719 | Bogacki | Jacek | Malyshka | Inesa | 08cv02573 | MC102 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 720 | Bogdanowicz | Edward | Bogdanowicz | Diana | 07cv10741 | MC100 |
| 721 | Bohn | Richard | | | 07cv09045 | MC100 |
| 722 | Boland | John | Boland | Joan | 06cv09492 | MC100 |
| 723 | Bolden | Bernice | | | 06cv11629 | MC100 |
| 724 | Bolger | Edward | Bolger | Linda | 09cv02710 | MC100 |
| 725 | Boll | Michael | Boll | Patricia | 06cv08733 | MC100 |
| 726 | Bolobanic | Nicholas | Bolobanic | Joy | 05cv09046 | MC103 |
| 727 | Bologna | Michael | | | 09cv02711 | MC100 |
| 728 | Bolte | Diane | Bolte | James | 06cv13805 | MC100 |
| 729 | Bolusi | Frank | Bolusi | Rose | 07cv04879 | MC100 |
| 730 | Bombace | Anthony | Bombace | Jean | 06cv07943 | MC100 |
| 731 | Bomeisl | Thomas | Bomeisl | Lourdes | 06cv08339 | MC100 |
| 732 | Bomengo | Thomas | Bomengo | Tammy | 07cv09068 | MC100 |
| 733 | Bomhoff | John | | | 06cv11543 | MC100 |
| 734 | Bomhoff | Michael | Bomhoff | Anne Marie | 07cv08976 | MC100 |
| 735 | Bompartito | Joseph | | | 07cv04880 | MC100 |
| 736 | Bomser | Jay | | | 07cv04317 | MC100 |
| 737 | Bonafede | Joseph | Bonafede | Ellen | 06cv11948 | MC100 |
| 738 | Bonanno | Anthony | Bonanno | Stephanie | 06cv10253 | MC100 |
| 739 | Bonanno | Daniel | Bonanno | Vickie | 05cv07994 | MC100 |
| 740 | Bonaro | Thomas | Bonaro | Rosalinda | 06cv10986 | MC100 |
| 741 | Bonaventura | Denise | Bonaventura | Patrick | 06cv14501 | MC100 |
| 742 | Bondeson | Frank | Bondeson | Kathleen | 07cv04318 | MC100 |
| 743 | Bone | Sylvia | | | 08cv01350 | MC100 |
| 744 | Bonfiglio | Lisa | Bonfiglio | Chris | 06cv13807 | MC100 |
| 745 | Bonfiglio | Robert | Bonfiglio | Kathleen | 09cv03308 | MC100 |
| 746 | Bongiovanni | Thomas | | | 06cv14502 | MC100 |
| 747 | Bonifaz | Susana | | | 08cv02574 | MC102 |
| 748 | Bonilla | Carlos | | | 07cv10895 | MC100 |
| 749 | Bonilla | Cesar | bonilla | joanne | 07cv04750 | MC100 |
| 750 | Bonilla | Damasa | | | 06cv06753 | MC100 |
| 751 | Bonilla | Felix | | | 06cv10254 | MC100 |
| 752 | Bonilla | Luis | | | 06cv10987 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 753 | Bonilla | Milton | | | 06cv09493 | MC100 |
| 754 | Bonner | Reginald | | | 07cv09017 | MC100 |
| 755 | Bonomo | Joseph | Bonomo | Jennifer | 07cv04319 | MC100 |
| 756 | Bonomonte | Dominic | Bonomonte | Susan | 05cv01125 | MC100 |
| 757 | Bonsignore | Edward | Bonsignore | Kasey | 09cv02712 | MC100 |
| 758 | Bonuso | Stephen | | | 06cv07353 | MC100 |
| 759 | Booth | Paul | Booth | Julie | 06cv09271 | MC100 |
| 760 | Bootle | Dennis | | | 07cv04881 | MC100 |
| 761 | Borawski | Henry | Borawski | Jenine | 06cv10988 | MC100 |
| 762 | Borcherding | Cecilia | Borcherding | Stephen | 06cv09494 | MC100 |
| 763 | Borcherding | Stephen | Borcherding | Cecilia | 09cv03309 | MC100 |
| 764 | Bordenca | Anthony | Bordenca | Josephine | 07cv04170 | MC100 |
| 765 | Bordenca | Paul | Bordenca | Gail | 07cv10109 | MC100 |
| 766 | Bordies | Angela | | | 06cv10255 | MC100 |
| 767 | Borega | Gary | | | 06cv07354 | MC100 |
| 768 | Borel | David | | | 07cv08957 | MC100 |
| 769 | Borg | Victor | | | 06cv14503 | MC100 |
| 770 | Borgese | Dorothy | Thron | Peter | 09cv03310 | MC100 |
| 771 | Borkowski | Andrzej | Borkowska | Joanna | 07cv01472 | MC102 |
| 772 | Borkowski | Wiktor | | | 06cv11949 | MC100 |
| 773 | Borman | Frances | Borman | Gary | 07cv10064 | MC100 |
| 774 | Borques | William | | | 06cv10653 | MC100 |
| 775 | Borrero | Jesus | Borrero | Eileen | 06cv09002 | MC100 |
| 776 | Borst | James | Borst | Geraldine | 07cv11006 | MC100 |
| 777 | Boscaino | Nicholas | | | 05cv01101 | MC100 |
| 778 | Boston | Barbara | | | 05cv01667 | MC100 |
| 779 | Boswell | Robert | Boswell | Deborah | 05cv01742 | MC100 |
| 780 | Botte | John | | | 04cv08817 | MC100 |
| 781 | Bottega | Alan | Bottega | Melissa | 06cv09971 | MC100 |
| 782 | Bourekas | Steven | Bourekas | Lisa | 06cv10256 | MC100 |
| 783 | Bourke | Brian | Bourke | Lori | 07cv10225 | MC100 |
| 784 | Bourne | Thomas | Bourne | Joann | 08cv01351 | MC100 |
| 785 | Bova | Arthur | Bova | Catherine | 06cv14504 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 786 | Bove | Anthony | Bove | Theresa | 07cv04320 | MC100 |
| 787 | Bove | James | Bove | Thelma | 06cv10712 | MC100 |
| 788 | Bove | Joseph | Bove | Yolanda | 09cv03311 | MC100 |
| 789 | Bove | Michael | Bove | Marilyn | 06cv07944 | MC100 |
| 790 | Bovell | Leon | | | 06cv13618 | MC100 |
| 791 | Bovery | Anthony | | | 08cv00818 | MC100 |
| 792 | Bowden | Gerard | Bowden | Janine | 07cv00207 | MC100 |
| 793 | Bowden | John | | | 07cv09069 | MC100 |
| 794 | Bowe | Edward | | | 07cv04321 | MC100 |
| 795 | Bowers | Michael | Bowers | Dorleen | 07cv11001 | MC100 |
| 796 | Bowles | Donald | Bowles | Andrea | 05cv01753 | MC100 |
| 797 | Bowles | Stephen | Bowles | Barbara | 06cv01669 | MC100 |
| 798 | Bowry | Michael | Bowry | Wavney | 06cv10257 | MC100 |
| 799 | Boyar | Brian | | | 06cv10989 | MC100 |
| 800 | Boyce | Gregory | Boyce | Tara | 06cv12265 | MC100 |
| 801 | Boyd | Demetrius | | | 07cv10110 | MC100 |
| 802 | Boyd | Mark | Boyd | Susanne | 06cv07945 | MC100 |
| 803 | Boyd | Matthew | Boyd | Karen Sue | 07cv10742 | MC100 |
| 804 | Boyd | Renee | | | 07cv10111 | MC100 |
| 805 | Boyd | Warren | | | 07cv09950 | MC100 |
| 806 | Boye | William | Boye | Kerri | 06cv10713 | MC100 |
| 807 | Boyer | Dean | | | 06cv10714 | MC100 |
| 808 | Boylan | William | | | 06cv14505 | MC100 |
| 809 | Boyle | Cynthia | Boyle | Andrew | 07cv09639 | MC100 |
| 810 | Boyle | James | Mitchell | Patricia | 07cv04882 | MC100 |
| 811 | Boyle | John | Boyle | Susan | 07cv08869 | MC100 |
| 812 | Boyle | Kevin | | | 07cv04883 | MC100 |
| 813 | Boyle | Patrick | Boyle | Noreen | 06cv10682 | MC100 |
| 814 | Boyles | Melba | Finlator | Michael | 06cv10258 | MC100 |
| 815 | Bozymowski | Michael | Bozymowski | Angela | 07cv04322 | MC100 |
| 816 | Braccini | Stefano | | | 07cv10226 | MC100 |
| 817 | Bracety | Joseph | Gomez-Bracety | Miriam | 06cv10990 | MC100 |
| 818 | Bradford | Larry | Bradford | Leonie | 06cv09348 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 819 | Bradice | Louis | Bradice | Rosemarie | 07cv09070 | MC100 |
| 820 | Bradley | Joseph | Bradley | Leslie | 05cv09044 | MC100 |
| 821 | Bradley | Kevin | Bradley | Jennifer | 06cv11950 | MC100 |
| 822 | Bradshaw | Hugh | | | 05cv01137 | MC100 |
| 823 | Brady | Gerard | Brady | Therese | 05cv05071 | MC100 |
| 824 | Brady | James | Brady | Elizabeth | 06cv08340 | MC100 |
| 825 | Brady | Robert | Brady | Lorraine | 06cv07356 | MC100 |
| 826 | Brager | Johanna | | | 06cv11951 | MC100 |
| 827 | Bragg | Donald | Bragg | Stephanie | 06cv02216 | MC100 |
| 828 | Brajuha | Silvano | Brajuha | Madeline | 06cv10920 | MC100 |
| 829 | Brancaccio | Kenneth | Brancaccio | Maria | 08cv00617 | MC100 |
| 830 | Branch | Isaac | | | 06cv07357 | MC100 |
| 831 | Brandefine | Larry | Brandefine | Colleen | 08cv11432 | MC100 |
| 832 | Brandofino | Gary | Brandofino | Helene | 06cv10921 | MC100 |
| 833 | Brandon | Edward | Brandon | Christine | 06cv08684 | MC100 |
| 834 | Brandon | Thomas | Brandon | Lynn | 06cv00065 | MC100 |
| 835 | Brandow | Steven | Brandon | Gladys | 07cv09071 | MC100 |
| 836 | Brandt | Ronald | Brandt | Jill | 06cv08685 | MC100 |
| 837 | Brannen | John | Brannen | Dianne | 08cv00618 | MC100 |
| 838 | Brannigan | Gerard | | | 06cv07358 | MC100 |
| 839 | Brannon | Ian | | | 06cv11952 | MC100 |
| 840 | Brantley | Glenn | Brantley | Madelyn | 07cv09072 | MC100 |
| 841 | Brash | Alexander | Brash | Jane | 06cv06754 | MC100 |
| 842 | Brassell | William | | | 07cv03442 | MC100 |
| 843 | Brassil | Gail | | | 06cv11953 | MC100 |
| 844 | Brathwaite | Ulster | Brathwaite | Lavern | 06cv07946 | MC100 |
| 845 | Bratjan | Jeffrey | Bratjan | Brandi | 07cv10084 | MC100 |
| 846 | Brattole | Frank | Brattole | Jane | 06cv13810 | MC100 |
| 847 | Brauer | Jennifer | | | 06cv09337 | MC100 |
| 848 | Braun | Edward | Braun | Sylvia | 06cv10715 | MC100 |
| 849 | Braun | Kenneth | Braun | Reva | 07cv10112 | MC100 |
| 850 | Braunreuther | James | Braunreuther | Kathryn | 07cv04323 | MC100 |
| 851 | Bravo | Jorge | Bravo | Teresa | 06cv11955 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|------------|-----------|------|------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 852 | Braxton | Helen | | | 05cv08675 | MC100 |
| 853 | Breece | Richard | Breece | Gisela | 06cv14506 | MC100 |
| 854 | Brennan | Francis | Brennan | Melody | 07cv10872 | MC100 |
| 855 | Brennan | Joseph | | | 07cv10743 | MC100 |
| 856 | Brennan | Kelly | | | 06cv07359 | MC100 |
| 857 | Brennan | Michael | Brennan | Kerry | 06cv14507 | MC100 |
| 858 | Brennan | Michael | | | 07cv10113 | MC100 |
| 859 | Brennan | Robert | Brennan | Joyce | 07cv10227 | MC100 |
| 860 | Brennan | Timothy | Brennan | Bettyann | 06cv10259 | MC100 |
| 861 | Brenner | Randy | | | 05cv04224 | MC100 |
| 862 | Brenner | Thomas | Brenner | Tracey | 06cv09495 | MC100 |
| 863 | Brennock | William | Brennock | Margarita | 08cv04621 | MC100 |
| 864 | Brenseke | Richard | Brenseke | Deborah | 07cv04324 | MC103 |
| 865 | Brenseke | Steven | Brenseke | Sharon | 07cv04325 | MC100 |
| 866 | Brereton | James | Brereton | Sandra | 05cv01075 | MC100 |
| 867 | Brescia | Peter | brescia | linda | 08cv01352 | MC100 |
| 868 | Breslin | Daniel | Knight-Breslin | Marcia | 06cv14508 | MC100 |
| 869 | Bressingham | Robert | Bressingham | Jennifer | 06cv08981 | MC100 |
| 870 | Brewer | Ronald | Brewer | Vera | 07cv10114 | MC100 |
| 871 | Brewster | Randolph | | | 06cv06724 | MC100 |
| 872 | Breyfogle | David | Breyfogle | Jennifer | 07cv09951 | MC100 |
| 873 | Brick | Thomas | | | 06cv10260 | MC100 |
| 874 | Briecke | Christopher | Briecke | Jessica | 06cv09368 | MC100 |
| 875 | Brier | James | Brier | Diane | 06cv09973 | MC100 |
| 876 | Brigante | Michael | | | 06cv09496 | MC100 |
| 877 | Briganti | Vincent | Briganti | Roseann | 06cv03417 | MC100 |
| 878 | Briggs | Anthony | Briggs | Norva | 07cv09018 | MC100 |
| 879 | Bright | Robert | Bright | JoAnn | 05cv09874 | MC100 |
| 880 | Brindisi | Darren | Brindisi | Andrea | 05cv10690 | MC100 |
| 881 | Brindisi | Lawrence | Brindisi | Francine | 08cv01353 | MC100 |
| 882 | Brinkworth | Russell | Brinkworth | Donna | 07cv09019 | MC100 |
| 883 | Briskie | Michael | Briskie | Silvia | 05cv04241 | MC100 |
| 884 | Britt | Sharon | | | 06cv13811 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 885 | Britton | Gwendolyn | Britton | Stanley | 07cv04326 | MC100 |
| 886 | Brodskiy | Aleksandr | Brodskiy | Anna | 07cv09073 | MC100 |
| 887 | Brody | Brian | Brody | Paula | 06cv06755 | MC100 |
| 888 | Brogan | Ana | Brogan | Paul | 06cv11956 | MC100 |
| 889 | Broich | Christopher | | | 06cv14509 | MC100 |
| 890 | Brooks | Robert | Brooks | Kay | 07cv09952 | MC100 |
| 891 | Brooks | Tonya | | | 06cv10545 | MC100 |
| 892 | Brophy | Thomas | Brophy | Rita | 07cv04327 | MC100 |
| 893 | Broski | William | Broski | Phyllis | 07cv09074 | MC100 |
| 894 | Brosnan | George | Brosnan | Patricia | 08cv00819 | MC100 |
| 895 | Broughton | Gwendolyn | | | 07cv04243 | MC100 |
| 896 | Brown | Alecia | | | 07cv09020 | MC100 |
| 897 | Brown | Alphonso | Brown | Linda | 07cv08977 | MC100 |
| 898 | Brown | Bobby | Brown | Josephine | 07cv04329 | MC100 |
| 899 | Brown | Catherine | Brown | John | 07cv09075 | MC100 |
| 900 | Brown | Charles | | | 06cv03878 | MC100 |
| 901 | Brown | Chris | Brown | Kenya | 06cv11957 | MC100 |
| 902 | Brown | Christopher | | | 07cv04330 | MC100 |
| 903 | Brown | Clarice | | | 08cv01737 | MC100 |
| 904 | Brown | Daniel | | | 06cv04741 | MC100 |
| 905 | Brown | Derek | Brown | Paulette | 06cv04740 | MC100 |
| 906 | Brown | Edward | | | 07cv08871 | MC100 |
| 907 | Brown | Edward | Brown | Kathleen Mary | 08cv00619 | MC100 |
| 908 | Brown | Harry | | | 07cv05192 | MC100 |
| 909 | Brown | Jacob | Brown | Patricia | 06cv10116 | MC100 |
| 910 | Brown | James | Brown | Sabrina | 07cv08872 | MC100 |
| 911 | Brown | Joann | | | 07cv08873 | MC100 |
| 912 | Brown | John | Brown | Eileen | 06cv08643 | MC100 |
| 913 | Brown | John | Brown | Catherine | 07cv04884 | MC100 |
| 914 | Brown | Kenneth | | | 09cv02713 | MC100 |
| 915 | Brown | Kevin | Brown | Laura | 08cv00620 | MC100 |
| 916 | Brown | Lisa | Washington | Herbert | 06cv13812 | MC100 |
| 917 | Brown | Michael | Brown | Catherine | 06cv08341 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-----|-----|
| | Last Name | First Name | Last Name | First Name | | |
| 918 | Brown | Nathaniel | | | 07cv04331 | MC100 |
| 919 | Brown | Robert | Brown | Lynda | 06cv06756 | MC100 |
| 920 | Brown | Roger | | | 06cv11958 | MC100 |
| 921 | Brown | Thomas | Brown | Barbara | 06cv11135 | MC100 |
| 922 | Brown | Thomas | Brown | Rose Marie | 06cv14510 | MC100 |
| 923 | Brown | Thomas | Brown | Katarzyna | 07cv10925 | MC100 |
| 924 | Brown | Timothy | | | 06cv11959 | MC100 |
| 925 | Brown | Trevor | Brown | Anita | 06cv11960 | MC100 |
| 926 | Brown | William | Brown | Camellia | 06cv08663 | MC100 |
| 927 | Browne | Donald | | | 06cv09004 | MC100 |
| 928 | Browne | Martin | Browne | Mary | 06cv11071 | MC100 |
| 929 | Browne | Richard | Browne | Margaret | 06cv10261 | MC100 |
| 930 | Brucculeri | Anthony | Brucculeri | Lillian | 06cv07947 | MC100 |
| 931 | Brucculeri | Antonio | Brucculeri | Grace | 07cv10228 | MC100 |
| 932 | Brucculeri | Joseph | Brucculeri | Maria | 06cv11961 | MC100 |
| 933 | Bruce | Carlton | | | 06cv11630 | MC100 |
| 934 | Bruce | Donald | Bruce | Dana | 06cv11631 | MC100 |
| 935 | Bruen | Gerard | Bruen | Mary | 06cv09005 | MC100 |
| 936 | Brumbaugh | Ronald | Brumbaugh | Joanne | 06cv08343 | MC100 |
| 937 | Brunell | Diana | Brunell | Edward | 06cv13813 | MC100 |
| 938 | Brunetti | Joseph | Leonardi | Maria | 08cv00621 | MC100 |
| 939 | Bruno | Adam | Bruno | Tina Marie | 06cv09497 | MC100 |
| 940 | Bruno | Carla | | | 08cv05924 | MC100 |
| 941 | Bruno | Franc | Bruno | Joanne | 09cv02715 | MC100 |
| 942 | Bruno | Frank | Bruno | Andrea | 06cv08734 | MC100 |
| 943 | Bruno | Michael | Bruno | Bridget | 06cv10716 | MC100 |
| 944 | Bruno | Philip | Bruno | Linda | 05cv10657 | MC100 |
| 945 | Bruno | Raymond | Bruno | Michelle | 08cv00622 | MC100 |
| 946 | Bruno | Thomas | Bruno | Julie | 05cv01747 | MC103 |
| 947 | Bruns | Kevin | Bruns | Karen | 06cv08735 | MC100 |
| 948 | Brusack | William | Brusack | Roseanne | 06cv09272 | MC100 |
| 949 | Brusca | Tom | Brusca | Robin | 07cv04332 | MC100 |
| 950 | Bruschi | Luigi | Bruschi | Maria | 05cv01744 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 951 | Brusco | Gerald | Brusco | Sheri | 06cv10717 | MC100 |
| 952 | Bryan | Raymond | Bryan | Sheila | 06cv11632 | MC100 |
| 953 | Bryant | Herman | | | 06cv11751 | MC100 |
| 954 | Bryant | Marion | | | 08cv00623 | MC100 |
| 955 | Bryant | Steven | | | 08cv01738 | MC100 |
| 956 | Bryden | Jeffrey | Bryden | Valerie | 06cv08736 | MC100 |
| 957 | Bryson | Carolyn | Mule' | Robert | 05cv00410 | MC100 |
| 958 | Bryson | Steven | Bryson | Danielle | 06cv07360 | MC100 |
| 959 | Bub | Warren | | | 08cv01739 | MC100 |
| 960 | Bubelnik | Maryann | Bubelnik | Thomas | 06cv07948 | MC100 |
| 961 | Bubryckie | Joseph | Bubryckie | Melissa | 06cv14512 | MC100 |
| 962 | Buccarelli | Chris | buccarelli | maryanne | 06cv14513 | MC100 |
| 963 | Buccello | Dennis | Buccello | Rosemarie | 06cv06757 | MC100 |
| 964 | Buccieri | Craig | Buccieri | Sylvia | 08cv04622 | MC100 |
| 965 | Buchalski | Mark | | | 08cv00624 | MC100 |
| 966 | Buchta | Thomas | | | 06cv09498 | MC100 |
| 967 | Buck | Brian | | | 06cv10718 | MC100 |
| 968 | Buckenberger | Michael | Buckenberger | Dawn | 05cv08941 | MC100 |
| 969 | Buckley | Dennis | | | 07cv04333 | MC100 |
| 970 | Buckley | John | Buckley | Lori Ann | 06cv07361 | MC100 |
| 971 | Buckley | Johnathan | | | 06cv01654 | MC103 |
| 972 | Buckley | Joseph | | | 06cv10719 | MC100 |
| 973 | Buckley | William | Buckley | Lynne | 06cv10262 | MC100 |
| 974 | Buckner | Bernard | | | 06cv14514 | MC100 |
| 975 | Buddo | Courtney | | | 06cv09974 | MC100 |
| 976 | Bueford | Terrance | Bueford | Shante | 05cv01394 | MC100 |
| 977 | Buestan | Hector | Sibri | Lucrecia | 07cv04456 | MC102 |
| 978 | Buete | Robert | Buete | Christine | 09cv02716 | MC100 |
| 979 | Bugge | Kenny | Bugge | Donna | 06cv01099 | MC103 |
| 980 | Buglino | James | | | 09cv03312 | MC100 |
| 981 | Buglione | Louis | Buglione | Winifred | 05cv01103 | MC100 |
| 982 | Buirkle | Joseph | Buirkle | Elaine | 05cv01761 | MC100 |
| 983 | Buividas | John | Buividas | Judy | 06cv08737 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------|------|
| | Last Name | First Name | Last Name | First Name | | |
| 984 | Bujan | Dennis | | | 06cv11072 | MC100 |
| 985 | Bulger | Eric | | | 06cv12849 | MC100 |
| 986 | Bullen | Thomas | Bullen | Patricia | 05cv01120 | MC100 |
| 987 | Bulson | Dirk | | | 08cv11433 | MC100 |
| 988 | Bunay | Carlos | | | 07cv01571 | MC102 |
| 989 | Bunay | Cruz | | | 07cv04457 | MC102 |
| 990 | Bunay | Flor | | | 08cv02577 | MC102 |
| 991 | Bunay | German Ernesto | | | 07cv01572 | MC102 |
| 992 | Bunay | Teresa | | | 08cv02578 | MC102 |
| 993 | Buono | John | Buono | Denise | 07cv04412 | MC100 |
| 994 | Buonocore | George | Buonocore | Marie | 06cv08580 | MC100 |
| 995 | Buonviaggio | Mario | | | 06cv12235 | MC103 |
| 996 | Buquicchio | John | Buquicchio | Portia | 06cv07949 | MC100 |
| 997 | Burgess | John | Burgess | Carol | 06cv10263 | MC100 |
| 998 | Burgess | Mia | | | 07cv04885 | MC100 |
| 999 | Burghardt | James | Burghardt | Julie | 10cv07175 | MC100 |
| 1000 | Burgos | Angel | | | 06cv14515 | MC100 |
| 1001 | Burgos | Jason | | | 06cv02885 | MC100 |
| 1002 | Burgos | John | Burgos | Laura | 07cv10744 | MC100 |
| 1003 | Burgos | Leopoldo | | | 07cv01473 | MC103 |
| 1004 | Burgos | Mayra | | | 07cv04334 | MC100 |
| 1005 | Burke | Christopher | Burke | Maureen | 07cv04171 | MC100 |
| 1006 | Burke | David | Burke | Denise | 05cv04277 | MC100 |
| 1007 | Burke | George | | | 08cv00625 | MC100 |
| 1008 | Burke | John | | | 07cv04335 | MC100 |
| 1009 | Burke | Kevin | Burke | Lorraine | 05cv01763 | MC100 |
| 1010 | Burke | Peter | Burke | Danielle | 06cv14516 | MC100 |
| 1011 | Burke | Richard | Burke | Deborah | 06cv02961 | MC100 |
| 1012 | Burke | Thomas | Burke | Virginia | 06cv02698 | MC100 |
| 1013 | Burnett | Elizabeth | | | 06cv14517 | MC100 |
| 1014 | Burnett | Ralston | Burnett | Tracey | 05cv09630 | MC100 |
| 1015 | Burneyko | William | Burnevko | Gail | 07cv04886 | MC100 |
| 1016 | Burns | Edward | Burns | Dacia | 06cv04408 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1017 | Burns | Kevin | Burns | Therese | 07cv10745 | MC100 |
| 1018 | Burns | Michael | Burns | Alice | 06cv09499 | MC100 |
| 1019 | Burns | Patrick | | | 06cv11963 | MC100 |
| 1020 | Burns | Paul | Burns | Joyce | 06cv08344 | MC100 |
| 1021 | Burns | Terry | | | 07cv10116 | MC100 |
| 1022 | Buro | Gary | | | 07cv04336 | MC100 |
| 1023 | Burrell | Douglas | | | 06cv11964 | MC100 |
| 1024 | Burress | Charles | Burress | Stacey | 07cv04337 | MC100 |
| 1025 | Burruezo | Joseph | | | 07cv04172 | MC100 |
| 1026 | Burtchell | Walter | Burtchell | Laurie | 06cv09500 | MC100 |
| 1027 | Burton | Calvin | Burton | Rosa Gomez | 06cv07283 | MC100 |
| 1028 | Burton | Donald | | | 06cv08664 | MC100 |
| 1029 | Burton | Lynda | | | 06cv07257 | MC100 |
| 1030 | Burzachiello | Michael | | | 06cv12236 | MC100 |
| 1031 | Busacca | John | Busacca | Susan | 06cv11858 | MC100 |
| 1032 | Busardo | Vincent | Busardo | Virginia | 09cv02200 | MC100 |
| 1033 | Busby | Waverly | Busby | Sharon | 06cv09501 | MC100 |
| 1034 | Buscarnera | Vincenzo | Busarnera | Lisa | 08cv01740 | MC100 |
| 1035 | Busch | John | Busch | Joan | 07cv10117 | MC100 |
| 1036 | Busching | John | Busching | Christine | 06cv10973 | MC100 |
| 1037 | Buser | Charles | Buser | Donna | 06cv10264 | MC100 |
| 1038 | Bush | Dennis | Bush | Jasmine | 07cv11014 | MC100 |
| 1039 | Bushman | James | Bushman | Susan | 06cv08581 | MC100 |
| 1040 | Buss | Richard | | | 05cv00837 | MC100 |
| 1041 | Bustamante | Enrique | | | 06cv12711 | MC100 |
| 1042 | Butera | Joseph | Butera | Dawn | 06cv07362 | MC100 |
| 1043 | Butler | Joanne | | | 06cv10922 | MC100 |
| 1044 | Butler | Julio | | | 07cv04338 | MC100 |
| 1045 | Butler | Martin | | | 06cv10265 | MC100 |
| 1046 | Butler | Raymond | | | 06cv12237 | MC100 |
| 1047 | Butler | Robert | Butler | Giovanni | 07cv05113 | MC100 |
| 1048 | Butler | Stephen | Butler | Tracey | 06cv14518 | MC100 |
| 1049 | Butler | Thomas | Butler | Diane | 07cv10118 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1050 | Butler | Tye | | | 05cv03712 | MC100 |
| 1051 | Butler | Tyrone | | | 06cv07951 | MC100 |
| 1052 | Butler | Walter | | | 06cv11633 | MC100 |
| 1053 | Butler | William | Butler | Margaret | 08cv00626 | MC100 |
| 1054 | Butt | Bruce | Butt | Teresa Ann | 07cv04339 | MC100 |
| 1055 | Butt | Phillip | Butt | Carolyn | 07cv04887 | MC100 |
| 1056 | Butterbrodt | Stephen | Butterbroot | Robin | 06cv09502 | MC100 |
| 1057 | Buttigieg | Reno | Buttigieg | Jeanne | 05cv09876 | MC100 |
| 1058 | Buttino | Robert | Buttin | Doreen | 07cv04340 | MC100 |
| 1059 | Buttle | Stephen | Buttle | Ann | 07cv11015 | MC100 |
| 1060 | Buzzitta | Thomas | Buzzitta | Alcida | 06cv09975 | MC100 |
| 1061 | Byers | John | Byers | Patricia | 06cv11859 | MC100 |
| 1062 | Byrd | Jeannette | Byrd | Henry | 06cv07284 | MC100 |
| 1063 | Byrne | Dennis | Byrne | Joanne | 07cv04888 | MC100 |
| 1064 | Byrne | Francis | Byrne | Michelle | 06cv09853 | MC100 |
| 1065 | Byrne | Joseph | Byrne | Macia | 07cv11007 | MC100 |
| 1066 | Byrnes | James | | | 07cv10746 | MC100 |
| 1067 | Byrnes | James | | | 08cv00627 | MC100 |
| 1068 | Byrnes | Kevin | | | 05cv07878 | MC100 |
| 1069 | Caba | Rudy | | | 07cv04341 | MC100 |
| 1070 | Caballero | Rodrigo | Caballero | Cynthia | 06cv13814 | MC100 |
| 1071 | Caban | Hector | | | 07cv09046 | MC100 |
| 1072 | Caban | Nelson | Caban | Lourdes | 07cv04413 | MC100 |
| 1073 | Cabarris | Irvin | Cabarris | Robin | 06cv11966 | MC100 |
| 1074 | Cabbell | Carmen | | | 09cv03313 | MC100 |
| 1075 | Cabezas | Rene | Cabelas | Arlene | 06cv11600 | MC100 |
| 1076 | Cabrera | Charles | | | 07cv09953 | MC100 |
| 1077 | Cabrera | Rolendio | Avila | Luz | 08cv02256 | MC103 |
| 1078 | Cacace | Stephen | Cacace | Genevieve | 07cv04342 | MC100 |
| 1079 | Cacavio | Thomas | Cacavio | Bridget | 05cv01116 | MC100 |
| 1080 | Caccavale | John | Caccavale | Teresa | 06cv14519 | MC100 |
| 1081 | Caciano | Joseph | Caciano | Esperanza | 06cv14520 | MC100 |
| 1082 | Cacioppo | Andrea | Cacioppo | Dori Ann | 06cv14521 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 1083 | Cacovic | Alexander | DeMasi-Cacovic | Antionette | 05cv04222 | MC100 |
| 1084 | Cadmus | Kenneth | Cadmus | Nancy | 09cv02717 | MC100 |
| 1085 | Cadotte | Thomas | Cadotte | Bayan | 06cv08738 | MC100 |
| 1086 | Caesar | Ornell | Ornell | Rosamond | 06cv11967 | MC100 |
| 1087 | Caesar | Stanley | | | 07cv04343 | MC100 |
| 1088 | Cafarella | John | Cafarella | Gayle | 06cv09503 | MC100 |
| 1089 | Cafferkey | Anthony | | | 08cv00628 | MC100 |
| 1090 | Cafiero | Nicholas | | | 06cv10266 | MC100 |
| 1091 | Caggiano | Victor | Caggiano | Sofia | 06cv13815 | MC100 |
| 1092 | Caguana | Manuel | Caguana | Antonia | 06cv11968 | MC103 |
| 1093 | Cahill | Hazamoon | Cahill | Patrick | 07cv09954 | MC100 |
| 1094 | Cahill | John | | | 06cv12712 | MC100 |
| 1095 | Cahill | Moire | | | 06cv11969 | MC100 |
| 1096 | Cain | Patrick | | | 08cv01792 | MC100 |
| 1097 | Caiola | Brian | | | 06cv08345 | MC100 |
| 1098 | Caiozzo | Joseph | Caiozzo | Patricia | 06cv13816 | MC100 |
| 1099 | Caitano | Richard | Caitano | Dawn | 06cv10923 | MC100 |
| 1100 | Caivinagua | Bolivar | | | 07cv01573 | MC102 |
| 1101 | Caivinagua | Juan | | | 07cv01574 | MC103 |
| 1102 | Caiza | Martha | | | 07cv01475 | MC102 |
| 1103 | Calabrese | Mathew | Calabrese | Linda | 06cv08954 | MC100 |
| 1104 | Calandra | Matthew | Calandra | Maureen | 08cv04623 | MC100 |
| 1105 | Calandra | Scott | Calandra | Alicia | 06cv07952 | MC100 |
| 1106 | Calbo | Adam | Calbo | Danielle | 07cv11008 | MC100 |
| 1107 | Calder | Collin | Calder | Winsome | 06cv06758 | MC103 |
| 1108 | Calderin | Enrique | Calderin | Noreen | 10cv07177 | MC100 |
| 1109 | Calderon | Ricardo | | | 07cv10119 | MC100 |
| 1110 | Calderon | Richard | Calderon | Nitza | 06cv10267 | MC100 |
| 1111 | Caleca | Joseph | Caleca | Dianne | 06cv07953 | MC100 |
| 1112 | Calemmo | Adrian | | | 06cv14522 | MC100 |
| 1113 | Calero | Ivan | Calero | Reyna | 06cv01650 | MC103 |
| 1114 | Calhoun | John | | | 06cv14523 | MC100 |
| 1115 | Call | Michelle | | | 07cv04344 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1116 | Callaghan | John | Callaghan | Janice | 08cv11399 | MC100 |
| 1117 | Callahan | Chris | | | 08cv00629 | MC100 |
| 1118 | Callahan | James | Callahan | Christina | 07cv04345 | MC100 |
| 1119 | Callahan | Nathaniel | Callahan | Pat | 06cv13817 | MC100 |
| 1120 | Callahan | Patrick | | | 06cv09976 | MC100 |
| 1121 | Callahan | Robert | Scripps-Callahan | Eva | 08cv06640 | MC100 |
| 1122 | Callahan | Steven | | | 06cv10720 | MC100 |
| 1123 | Callahan | Thomas | Callahan | Patricia | 07cv04173 | MC100 |
| 1124 | Callan | Edward | Callan | Jeanne | 06cv08346 | MC100 |
| 1125 | Calle | Elva | Avila | Mauricio | 08cv02584 | MC102 |
| 1126 | Calle | Gil | | | 07cv01576 | MC102 |
| 1127 | Calle | Maria Rocio | | | 07cv04458 | MC102 |
| 1128 | Calle | Wilson | | | 07cv01578 | MC103 |
| 1129 | Callow | Christopher | Callow | Kimberly | 06cv13818 | MC100 |
| 1130 | Calvey | Kenneth | | | 06cv10992 | MC100 |
| 1131 | Calzadilla-Marino | Marisol | Marino | Kevin | 05cv02320 | MC100 |
| 1132 | Calzolano | Steven | Calzolano | Debra Ann | 06cv10721 | MC100 |
| 1133 | Cama | Charles | Cama | Annette | 07cv09076 | MC100 |
| 1134 | Camacho | Ian | | | 07cv04346 | MC100 |
| 1135 | Camarda | Julie | Camarda | Thomas | 07cv04251 | MC100 |
| 1136 | Camarda | Maryann | | | 06cv08347 | MC100 |
| 1137 | Camarda | Thomas | Camarda | Julie | 05cv01757 | MC100 |
| 1138 | Camareno | Ana | Caraballo | Moises | 07cv05193 | MC100 |
| 1139 | Cambria | Jack | Cambria | Victoria | 06cv08739 | MC100 |
| 1140 | Camello | Louis | Camello | Cami | 07cv09203 | MC100 |
| 1141 | Camenzuli | Kenneth | | | 07cv04889 | MC100 |
| 1142 | Camera | Anthony | | | 06cv09006 | MC100 |
| 1143 | Camera | Matthew | | | 06cv09007 | MC100 |
| 1144 | Camerada | Louis | Camerada | Michele | 05cv02494 | MC100 |
| 1145 | Cameron | Carmella | Cameron | Steve | 06cv09273 | MC100 |
| 1146 | Cameron | Darryl | | | 06cv11971 | MC100 |
| 1147 | Cameron | Margie | | | 06cv11972 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1148 | Caminiti | Anthony | Caminiti | Rosemary | 07cv04347 | MC100 |
| 1149 | Caminiti | Dominick | Caminiti | Donna | 06cv07285 | MC100 |
| 1150 | Caminiti | Frank | Caminiti | Carol Jean | 06cv13819 | MC100 |
| 1151 | Caminiti | Paul | Caminiti | Dawnmarie | 07cv09077 | MC100 |
| 1152 | Cammarasana | Vincent | Cammarasana | Gail | 09cv03314 | MC100 |
| 1153 | Cammarata | Philip | Cammarata | Rosalie | 06cv14524 | MC100 |
| 1154 | Campagne | Stephen | Campagne | Julie | 09cv02718 | MC100 |
| 1155 | Campanale | Leonard | Campanale | Diane | 05cv10656 | MC100 |
| 1156 | Campanella | Steven | Campanella | Carmela | 06cv14525 | MC100 |
| 1157 | Campbell | Arnold | Campbell | Nadine | 06cv11634 | MC100 |
| 1158 | Campbell | Bernadette | | | 06cv14526 | MC100 |
| 1159 | Campbell | Chris | Campbell | Stephanie | 06cv11165 | MC100 |
| 1160 | Campbell | Frank | Campbell | Anna | 06cv10565 | MC100 |
| 1161 | Campbell | Gerard | | | 06cv09008 | MC100 |
| 1162 | Campbell | Henry | | | 07cv04348 | MC100 |
| 1163 | Campbell | Howard | Campbell | Karlen | 07cv09078 | MC100 |
| 1164 | Campbell | James | Campbell | Laura | 07cv09204 | MC100 |
| 1165 | Campbell | Kenneth | Campbell | Regina | 06cv10117 | MC100 |
| 1166 | Campbell | Neal | | | 06cv09505 | MC100 |
| 1167 | Campbell | Shedrick | PEARSALL | CHERYL | 06cv14527 | MC100 |
| 1168 | Campbell | Wayne | | | 07cv09002 | MC100 |
| 1169 | Campece | Salvatore | Campece | Nicole | 06cv07954 | MC100 |
| 1170 | Campion | Jeff | | | 05cv01386 | MC100 |
| 1171 | Campo | Stephen | Campo | Doriann | 07cv09955 | MC100 |
| 1172 | Campos | Renee | | | 08cv00630 | MC100 |
| 1173 | Campoverde | Rey | | | 07cv05280 | MC103 |
| 1174 | Campozano | Rodrigo | Campozano | Esther | 07cv04459 | MC103 |
| 1175 | Campuzano | Consuelo | | | 06cv14529 | MC102 |
| 1176 | Camus | James | Camus | Susan | 06cv11635 | MC100 |
| 1177 | Canale | Richard | Canale | Lidia | 07cv09956 | MC100 |
| 1178 | Canavan | Noreen | | | 07cv05114 | MC100 |
| 1179 | Cancel | Geovannia | Ramos | Jesus | 08cv01741 | MC100 |
| 1180 | Cancel | Michael | Cancel | Mickie | 08cv11400 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|------------|-------------|------------|-------------|------------|------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1181 | Cancel | Robert | Cancel | Sonia | 06cv07955 | MC100 |
| 1182 | Candela | Vincent | | | 09cv03315 | MC100 |
| 1183 | Canela | Maximo | Canela | Deyanira | 07cv09079 | MC100 |
| 1184 | Canela | Rene | Conela | Charity | 06cv09768 | MC100 |
| 1185 | Cangemie | Emanuel | Cangemie | Ann | 05cv01094 | MC100 |
| 1186 | Cangiarella | John | Cangiarella | Ella | 06cv11973 | MC100 |
| 1187 | Canham | Kevin | | | 07cv10096 | MC100 |
| 1188 | Canino | Darlene | | | 06cv11636 | MC100 |
| 1189 | Cannizzo | John | Cannizzo | Carmella | 07cv10120 | MC100 |
| 1190 | Cannon | James | Cannon | Tammy | 06cv09274 | MC100 |
| 1191 | Cannon | Russell | | | 05cv07877 | MC103 |
| 1192 | Canonico | Alfred | | | 08cv01354 | MC100 |
| 1193 | Canonico | Andrew | Canonico | Domenica | 06cv13820 | MC100 |
| 1194 | Cantirino | Richard | Cantirino | Gina | 06cv08686 | MC100 |
| 1195 | Canton | Lionel | | | 06cv11637 | MC100 |
| 1196 | Cantone | Salvatore | | | 06cv12714 | MC100 |
| 1197 | Cantore | James | Cantore | Helen | 06cv10654 | MC100 |
| 1198 | Cantos | Ana Patricia | | | 05cv01272 | MC102 |
| 1199 | Cantres | William | Cantres | Suzanne | 06cv13821 | MC103 |
| 1200 | Cantu | Daniel | Cantu | Irene | 08cv00631 | MC100 |
| 1201 | Capasso | Louis | Capasso | Diane | 06cv07363 | MC100 |
| 1202 | Capasso | Philip | Capasso | Valerie | 06cv08740 | MC100 |
| 1203 | Capellan | Mariano | | | 06cv08741 | MC100 |
| 1204 | Capellan | Rodolfo | | | 06cv11975 | MC100 |
| 1205 | Capizzi | John | Caprizzi | Collen | 06cv07956 | MC100 |
| 1206 | Capo | Jesus | Capo | Maria | 06cv13822 | MC100 |
| 1207 | Capo | John | Capo | Lisa | 07cv10229 | MC100 |
| 1208 | Capo | Patrice | | | 08cv04624 | MC100 |
| 1209 | Capo | Thomas | Capo | michelle | 09cv03316 | MC100 |
| 1210 | Capobianco | Carl | Capobianco | Elisa | 08cv06641 | MC100 |
| 1211 | Capogrosso | Frank | Capogrosso | Jaqueline | 06cv11544 | MC100 |
| 1212 | Capolino | Craig | Capolino | Lisa Anne | 06cv14532 | MC100 |
| 1213 | Capone | Frank | Capone | Barbara | 09cv03317 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|------------|----------------------|-------------|------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1214 | Caponigro | Jean | | | 09cv02201 | MC100 |
| 1215 | Caponigro | Pat | Caponigro | Krystyna | 06cv11166 | MC100 |
| 1216 | Caporale | John | Caporale | Kathy | 06cv08945 | MC100 |
| 1217 | Cappello | Joseph | | | 06cv07957 | MC100 |
| 1218 | Cappello | Steve | | | 07cv09205 | MC100 |
| 1219 | Capuano | Dominick | Capuano | Megan | 05cv01746 | MC100 |
| 1220 | Capuano | Louis | Capuano | Tracy | 06cv10722 | MC100 |
| 1221 | Caputo | Joseph | | | 07cv04890 | MC100 |
| 1222 | Caputo | Nicholas | Caputo | Rosanne | 09cv02719 | MC100 |
| 1223 | Caraballo | Jorge | | | 05cv09042 | MC100 |
| 1224 | Caraballo | Jose | | | 06cv11976 | MC100 |
| 1225 | Caraballo | Yvette | | | 06cv11638; 07cv05115 | MC100 |
| 1226 | Caracciolo | Dennis | Caracciolo | Lisa | 06cv13823 | MC100 |
| 1227 | Caradonna | Joseph | Caradonna | Phyllis | 06cv07364 | MC100 |
| 1228 | Caradonna | Melchiorre | Caradonna | Amy | 05cv01504 | MC100 |
| 1229 | Carbonara | Vito | Carbonara | Patricia | 09cv03318 | MC100 |
| 1230 | Carbonaro | Daniel | Carbonaro | Antionette | 08cv01356 | MC100 |
| 1231 | Carbone | David | Carbone | Diane | 08cv01793 | MC100 |
| 1232 | Carbone | Joseph | | | 06cv09009 | MC100 |
| 1233 | Carbone | Robert | | | 08cv00632 | MC100 |
| 1234 | Carbone | Thomas | Carbone | Pilar | 06cv09834 | MC100 |
| 1235 | Carbone, Jr. | Gerald | Carbone | Florence | 09cv03319 | MC100 |
| 1236 | Carbonell | Jorge | | | 06cv10723 | MC100 |
| 1237 | Cardenales | Evelyn | | | 06cv11602 | MC100 |
| 1238 | Cardenas | David | | | 06cv09977 | MC100 |
| 1239 | Cardenas | Edison | | | 06cv14533 | MC102 |
| 1240 | Cardieri | Vincent | | | 06cv07220 | MC100 |
| 1241 | Cardinale | Joseph | | | 04cv09886 | MC100 |
| 1242 | Cardinale | Richard | | | 06cv11601 | MC100 |
| 1243 | Cardona | Ken | Cardona | Andrea | 06cv11860 | MC100 |
| 1244 | Cardona | Leslie | | | 07cv04891 | MC100 |
| 1245 | Cardona | Luz | | | 05cv00417 | MC102 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1246 | Cardona | Michael | Cardona | Tina | 06cv08889 | MC100 |
| 1247 | Cardona | Robert | | | 06cv13824 | MC100 |
| 1248 | Carey | James | Carey | Kathleen | 06cv10546 | MC100 |
| 1249 | Carey | Thomas | Carey | Tammy | 07cv10747 | MC100 |
| 1250 | Caridad | Thomas | | | 09cv02720 | MC100 |
| 1251 | Caridi | Doris | | | 07cv04892 | MC100 |
| 1252 | Caridi | Michael | Caridi | Jean | 06cv14534 | MC100 |
| 1253 | Carifi | Paul | Carifi | Linda | 08cv01357 | MC100 |
| 1254 | Carinha | Rui | Carinha | Rosa | 07cv10121 | MC100 |
| 1255 | Carino | Richard | | | 06cv11977 | MC100 |
| 1256 | Carito | Larry | | | 06cv14535 | MC100 |
| 1257 | Carl | George | Carl | Maureen | 07cv09080 | MC100 |
| 1258 | Carlin | Denis | Kindelan-Carlin | Rosemary | 07cv09957 | MC103 |
| 1259 | Carlin | James | Carlin | Madeline | 06cv10568 | MC100 |
| 1260 | Carlin | Thomas | Carlin | Annette Loiett | 06cv14536 | MC100 |
| 1261 | Carlisi | Michael | Reay | Tara | 06cv02819 | MC103 |
| 1262 | Carlo | Peter | Carlo | Kimberly | 05cv05867 | MC100 |
| 1263 | Carlock | Owen | Carlock | Shirley | 06cv10268 | MC100 |
| 1264 | Carlucci | Kenneth | | | 06cv10724 | MC100 |
| 1265 | Carluzzo | Pietro | | | 06cv11073 | MC100 |
| 1266 | Carluzzo | Rosario | | | 06cv09506 | MC100 |
| 1267 | Carlyle | Robert | Carlyle | Kathy | 06cv11978 | MC100 |
| 1268 | Carmichael | Kenneth | | | 06cv11324 | MC100 |
| 1269 | Carmine | Ralph | | | 05cv01473 | MC100 |
| 1270 | Carmody | James | Carmody | Margaret | 10cv07178 | MC100 |
| 1271 | Carney | James | Carney | Jane | 06cv06016 | MC100 |
| 1272 | Carney | James | | | 06cv09507 | MC100 |
| 1273 | Carney | William | | | 06cv11979 | MC100 |
| 1274 | Caro | Cristina | | | 08cv00850; 08cv00633 | MC100 |
| 1275 | Caroccia | John | Caroccia | Jacqueline | 06cv07365 | MC100 |
| 1276 | Caroleo | Rudolph | Caroleo | Loretta | 06cv10993 | MC100 |
| 1277 | Carollo | Charlie | | | 06cv10725 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1278 | Caroprese | Fred | | | 06cv14537 | MC100 |
| 1279 | Carpenito | John | | | 05cv01135 | MC100 |
| 1280 | Carpenito | Paul | | | 06cv10269 | MC100 |
| 1281 | Carpentieri | Jason | Carpentieri | Wanda | 06cv13825 | MC100 |
| 1282 | Carpentieri | Paul | | | 07cv04414 | MC100 |
| 1283 | Carr | Douglas | Carr | Carmen | 09cv02721 | MC100 |
| 1284 | Carr | James | | | 06cv00647 | MC103 |
| 1285 | Carr | John | Carr | Crystal | 06cv07958 | MC100 |
| 1286 | Carr | Kevin | | | 06cv08742 | MC100 |
| 1287 | Carr | Larry | Carr | Annie | 06cv09508 | MC100 |
| 1288 | Carrano | James | | | 06cv07959 | MC100 |
| 1289 | Carrano | Joseph | Carrano | Marilyn | 07cv03443 | MC100 |
| 1290 | Carrano | Richard | | | 06cv10924 | MC100 |
| 1291 | Carrano | Thomas | | | 08cv00634 | MC100 |
| 1292 | Carrara | Joseph | Carrara | Carol | 06cv09275 | MC100 |
| 1293 | Carraro | Andrew | | | 06cv13826 | MC100 |
| 1294 | Carrasco | Victor | LEON | H | 06cv00459 | MC102 |
| 1295 | Carrasquillo | Ramon | Carrasquillo | Brenda | 07cv10748 | MC100 |
| 1296 | Carrillo | Linda | | | 06cv07960 | MC103 |
| 1297 | Carrington | Robert | Carrington | Maloma | 06cv10270 | MC100 |
| 1298 | Carrion | Isidro | Carrasquillo | Teresa | 09cv03320 | MC100 |
| 1299 | Carroll | James | Carroll | Allison | 07cv04893 | MC100 |
| 1300 | Carroll | Neil | | | 08cv00635 | MC103 |
| 1301 | Carroll | Padraig | Carroll | Deirdre | 06cv13827 | MC100 |
| 1302 | Carroll | Thomas | | | 06cv13828 | MC100 |
| 1303 | Carron | Patrick | Carron | Lori | 06cv09010 | MC100 |
| 1304 | Carson | Andrew | Carson | Bonnie | 06cv07961 | MC100 |
| 1305 | Carson | Dennis | Carson | Karen | 06cv00067 | MC100 |
| 1306 | Carson | Ronald | | | 06cv07366 | MC103 |
| 1307 | Cartagena | Gladys | | | 07cv04460 | MC102 |
| 1308 | Carter | Arthur | | | 06cv09509 | MC100 |
| 1309 | Carter | Douglas | Carter | Gina | 07cv04894 | MC100 |
| 1310 | Carter | Kelvin | | | 06cv12715 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1311 | Carter | Lynette | Fetuga | Abayoni | 06cv07286 | MC100 |
| 1312 | Carter | Olugbade | | | 06cv09510 | MC100 |
| 1313 | Carter | Wade | Carter | Felice | 06cv09011 | MC100 |
| 1314 | Carter | Yannique | | | 06cv14538 | MC100 |
| 1315 | Carter, Jr | Melvin | | | 06cv10547 | MC100 |
| 1316 | Cartwright | Warren | | | 06cv10994 | MC100 |
| 1317 | Caruana | James | Caruana | Jennifer | 06cv13829 | MC100 |
| 1318 | Carucci | Sal | Carucci | Angela | 06cv13830 | MC100 |
| 1319 | Caruso | Calogero | Caruso | Denise | 06cv07962 | MC100 |
| 1320 | Caruso | Eugene | Caruso | Patricia | 09cv03321 | MC100 |
| 1321 | Caruso | Mark | | | 06cv10995 | MC100 |
| 1322 | Caruso | Michael | | | 07cv05116 | MC100 |
| 1323 | Caruso | Troy | | | 07cv05194 | MC100 |
| 1324 | Caruti | Frank | Caruti | Pia | 06cv14540 | MC100 |
| 1325 | Carvajal | Javier | | | 06cv08348 | MC102 |
| 1326 | Carvajal | Lizette | | | 05cv01723 | MC100 |
| 1327 | Carver | Thomas | Carver | Christine | 05cv01100 | MC100 |
| 1328 | Casabianca | Charles | Casabianca | Karen | 06cv08946 | MC100 |
| 1329 | Casado | Basilio | Lopez-Casado | Maria | 06cv11074 | MC100 |
| 1330 | Casaletto | Richard | | | 07cv08978 | MC100 |
| 1331 | Cascante | Christian | | | 06cv07367 | MC100 |
| 1332 | Cascello | Frank | Cascello | Daisy | 06cv01667 | MC100 |
| 1333 | Caserta | Frank | Caserta | Cathy | 08cv01742 | MC100 |
| 1334 | Casey | Donald | Casey | Kristi | 07cv05166 | MC103 |
| 1335 | Casey | John | | | 06cv11980 | MC100 |
| 1336 | Casey | Laron | Casey | Ayana | 06cv08890 | MC100 |
| 1337 | Casper | Scott | Scott | Elizabeth | 06cv11603 | MC100 |
| 1338 | Cassabria | Richard | | | 07cv04895 | MC100 |
| 1339 | Cassaniti | Salvatore | | | 07cv10749 | MC100 |
| 1340 | Cassano, Jr. | Domenico | Casano | Denise | 07cv08979 | MC100 |
| 1341 | Cassel | Fred | | | 06cv10548 | MC100 |
| 1342 | Cassell | Renee | | | 06cv14541 | MC100 |
| 1343 | Cassella | Ronald | Cassella | Jennifer | 06cv13831 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1344 | Cassidy | John | Cassidy | Nancy | 06cv12238 | MC100 |
| 1345 | Cassidy | Joseph | Cassidy | Helena | 08cv01743 | MC100 |
| 1346 | Cassidy | Patrick | Cassidy | Judith | 06cv11981 | MC100 |
| 1347 | Cassidy | Thomas | Cassidy | Germaine | 06cv08743 | MC100 |
| 1348 | Cassillo | Anthony | Cassillo | Andrea | 06cv10925 | MC100 |
| 1349 | Castaneda | Carlos | | | 06cv01890 | MC100 |
| 1350 | Castano | Carlos | Castano | Beatriz | 08cv02591 | MC102 |
| 1351 | Castano | Manuel | | | 07cv04896 | MC100 |
| 1352 | Castellano | Frank | Jones | Serena | 06cv13832 | MC100 |
| 1353 | Castellano | Silvio | | | 06cv11982 | MC100 |
| 1354 | Castello | Lantie | | | 06cv00819 | MC100 |
| 1355 | Castelluccio | Louis | Castelluccio | Randi | 06cv10271 | MC100 |
| 1356 | Castiglia | Joseph | Echevarria | Jane | 07cv10750 | MC100 |
| 1357 | Castiglione | Mitchell | | | 06cv06720 | MC100 |
| 1358 | Castillo | Bienvenido | Castillo | Lucy | 06cv09012 | MC100 |
| 1359 | Castillo | Manuel | | | 06cv14543 | MC100 |
| 1360 | Castillo | Nancy | Galiano | Cruz | 08cv02593 | MC102 |
| 1361 | Castillo | Piedad | Avila | Cesar | 05cv10743; 07cv05281; 07cv01581 | MC102 |
| 1362 | Castillo | Silvia | Siguencia | Segundo | 05cv01718 | MC103 |
| 1363 | Castorena | Robert | | | 05cv01083 | MC100 |
| 1364 | Castro | Carlos | Castro | Paula | 08cv01359 | MC100 |
| 1365 | Castro | Christopher | Castro | Judith | 06cv07287 | MC100 |
| 1366 | Castro | Elizabeth | Collazo | Antonio | 06cv07368 | MC100 |
| 1367 | Castro | Emil | | | 06cv10272 | MC100 |
| 1368 | Castro | Francisco | Castro | Ada | 06cv09013 | MC100 |
| 1369 | Castro | Guy | Castro | Vicki | 06cv11983 | MC100 |
| 1370 | Castro | John | | | 06cv14544 | MC100 |
| 1371 | Castro | Maria | Castro | Hercen | 08cv02257 | MC103 |
| 1372 | Castro | Nancy | | | 08cv00636 | MC100 |
| 1373 | Castro | Paul | Castro | Andrea | 06cv09350 | MC100 |
| 1374 | Castro | Paula | Castro | Carl | 08cv01744 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1375 | Castro | Ronald | | | 06cv14542 | MC100 |
| 1376 | Castro | Stephen | | | 05cv10387 | MC100 |
| 1377 | Castro-Recio | Dante | Castro-Recio | Lori | 06cv12716 | MC100 |
| 1378 | Catalano | Chad | Catalan | Crystal | 09cv03322 | MC100 |
| 1379 | Catalano | Joseph | Catalano | Maryann | 09cv03323 | MC100 |
| 1380 | Catalanotto | Kevin | Catalanotto | Tina | 07cv05117 | MC100 |
| 1381 | Catalanotto | William | Catalanotto | Barbara | 06cv07963 | MC100 |
| 1382 | Catanzaro | Frank | | | 08cv00637 | MC100 |
| 1383 | Catanzaro | Steven | Catanzaro | Eleanor | 06cv09511 | MC100 |
| 1384 | Catoggio | Gina | | | 07cv09958 | MC100 |
| 1385 | Catucci | Dennis | | | 07cv04897 | MC100 |
| 1386 | Catuogno | Christopher | Catuogno | Rosa | 09cv03324 | MC100 |
| 1387 | Cavaliere | Dave | | | 09cv03325 | MC100 |
| 1388 | Cavallo | Robert | | | 06cv09512 | MC100 |
| 1389 | Cavanagh | Michael | Cavanagh | Mary | 06cv10570 | MC100 |
| 1390 | Cavanagh | Shawn | | | 06cv11984 | MC100 |
| 1391 | Cavanaugh | Bill | Cavanaugh | Margaret | 05cv04443 | MC100 |
| 1392 | Cavanaugh | John | | | 08cv00638 | MC100 |
| 1393 | Cawley | Thomas | Cawley | Maryann Rose | 07cv09959 | MC100 |
| 1394 | Cayetano | Teresita | | | 07cv05282 | MC102 |
| 1395 | Cea | John | Cea | Chrsitine | 06cv13833 | MC100 |
| 1396 | Cea | Thomas | Cea | Kathleen | 07cv05195 | MC100 |
| 1397 | Ceballos | Jorge | | | 06cv14545 | MC100 |
| 1398 | Cecchini | Gustavo | Cecchini | Laura | 06cv09351 | MC100 |
| 1399 | Cecere | Benedict | Cecere | Sally | 07cv05118 | MC100 |
| 1400 | Cecere | John | Cecere | Lois | 08cv01745 | MC100 |
| 1401 | Celano | Daniel | Celano | Deidre | 06cv11794 | MC100 |
| 1402 | Celli | Eileen | | | 06cv14546 | MC100 |
| 1403 | Censoprano | Raymond | Censoprano | Nanete | 06cv07369 | MC100 |
| 1404 | Centore | Steven | Centore | Susan | 07cv05196 | MC100 |
| 1405 | Centrone | Frank | Centrone | Josephine | 07cv10751 | MC100 |
| 1406 | Cerbone | Guy | Cerbone | Debbie | 07cv04898 | MC103 |
| 1407 | Cermenello | Robert | Cermenello | Adrienne | 06cv08583 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1408 | Cerreto | Carmen | Cerreto | Janine | 06cv14547 | MC100 |
| 1409 | Cervellione | Marty | Cervellione | Dorothy | 06cv14548 | MC100 |
| 1410 | Cervenka | John | | | 06cv12270 | MC100 |
| 1411 | Cervone | George | | | 06cv07370 | MC100 |
| 1412 | Cespuglio | Stephen | Cespuglio | Pamela | 06cv07371 | MC100 |
| 1413 | Chaca | Wilson | | | 07cv01583 | MC102 |
| 1414 | Chacko | Ninan | Chacko | Sara | 06cv12717 | MC100 |
| 1415 | Chadwick | Calvin | | | 06cv11545 | MC100 |
| 1416 | Chalco | Aida | | | 07cv01481 | MC102 |
| 1417 | Chalco | Joel | | | 08cv02258 | MC103 |
| 1418 | Challener | Robert | | | 08cv11401 | MC100 |
| 1419 | Chamberlain | William | Chamberlain | Elizabeth | 07cv05119 | MC100 |
| 1420 | Chambers | Vielka | | | 05cv10386 | MC100 |
| 1421 | Champion | Michael | Champion | Margherita | 06cv09978 | MC100 |
| 1422 | Champlin | Alan | Champlin | Antonia | 06cv11985 | MC100 |
| 1423 | Chan | Andrew | Chan | Dana | 09cv03326 | MC100 |
| 1424 | Chandra | Adarsh | | | 08cv00820 | MC100 |
| 1425 | Chandu | Mahaan | Chandu | Austine | 06cv08744 | MC100 |
| 1426 | Chang | Clifton | Chang | Li | 06cv10571 | MC100 |
| 1427 | Channer | Richard | | | 09cv02723 | MC100 |
| 1428 | Charboneau | Robert | Charboneau | Sandra | 06cv10726 | MC100 |
| 1429 | Charles | Anthony | | | 08cv11402 | MC100 |
| 1430 | Charles | Michael | | | 06cv11546 | MC103 |
| 1431 | Charles | Moses | charles | Veronica | 06cv13834 | MC100 |
| 1432 | Charlotten | Julio | Charlotten | Marlene | 06cv07372 | MC100 |
| 1433 | Chartorynsky | Walter | Chartorynsky | Arlene | 06cv11986 | MC100 |
| 1434 | Chase | Mary Lou | Chase | Richard | 09cv03327 | MC100 |
| 1435 | Chaudry | Naveed | | | 06cv08687 | MC100 |
| 1436 | Chaves | Byron | | | 08cv01436 | MC100 |
| 1437 | Chavez | Edizon | Chavez | Martha | 07cv01585 | MC102 |
| 1438 | Cheatham | Anthony | Brown | Caren | 06cv09352 | MC100 |
| 1439 | Checo | Juan | Grullon | Maribel | 06cv10273 | MC100 |
| 1440 | Cheesman | Benjamin | Cheesman | Hella | 06cv12718 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1441 | Chell | Thomas | | | 07cv10230 | MC100 |
| 1442 | Chelsen | Roy | Chelsen | Patricia | 06cv13835 | MC100 |
| 1443 | Chernoff | Scott | | | 06cv10727 | MC100 |
| 1444 | Cherry | William | Cherry | Nah Tarsha | 06cv08349 | MC100 |
| 1445 | Chever | Patricia | | | 06cv11752 | MC100 |
| 1446 | Chianese | Anthony | | | 06cv09513 | MC100 |
| 1447 | Chianese | Joseph | Chianese | Antonia | 06cv09014 | MC100 |
| 1448 | Chiarantano | Joseph | Chiarantano | Camille | 07cv05403 | MC103 |
| 1449 | Chiarello | Nick | Chiarello | Geraldine | 06cv12720 | MC103 |
| 1450 | Chiarolanza | Mark | Chiarolanza | Kelli | 06cv14550 | MC100 |
| 1451 | Chiarovano | John | Chiarovano | Michelle | 06cv07262 | MC100 |
| 1452 | Chichester | Jay | Chichester | Diane | 07cv10752 | MC100 |
| 1453 | Chiclana | Carmen | Rojas-Sandoval | Rolando | 07cv08958 | MC100 |
| 1454 | Chico | Juan | Chico | Maria | 09cv03328 | MC100 |
| 1455 | Chieffo | Salvatore | Chieffo | Elizabeth | 06cv13836 | MC100 |
| 1456 | Chiffriller | Martin | Chiffriller | Nicole | 06cv10996 | MC100 |
| 1457 | Chihuan | Cesar | Chihuan | Toni | 06cv09514 | MC100 |
| 1458 | Chillemi | Craig | Chillemi | Patricia | 06cv14551 | MC100 |
| 1459 | Chin | Daniel | | | 06cv11291 | MC100 |
| 1460 | Chin | Howard | | | 06cv11988 | MC100 |
| 1461 | Chin | Stanley | Chin | Wendy | 08cv00639 | MC100 |
| 1462 | Chin | Tommy | Chin | Judy | 05cv01249 | MC100 |
| 1463 | Chinga | Mario | | | 06cv09015 | MC100 |
| 1464 | Chipe | Walter | | | 07cv01587 | MC103 |
| 1465 | Chique | Manuel | Chalco | Elsa | 08cv02600 | MC102 |
| 1466 | Chique | Maria | Rojas | Jose | 08cv02259 | MC103 |
| 1467 | Chirinos | Luis | | | 08cv02260 | MC103 |
| 1468 | Chisem | Tomico | Smith | William | 07cv10123 | MC100 |
| 1469 | Chiusano | James | Chiusano | Dorothy | 07cv10124 | MC100 |
| 1470 | Chiverton | Lewis | | | 06cv11547 | MC100 |
| 1471 | Chmura | Joseph | Chmura | Betty Jean | 09cv02724 | MC100 |
| 1472 | Choi | Han | | | 06cv11167 | MC100 |
| 1473 | Choinski | Steven | Choinski | Consuelo | 06cv13838 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1474 | Chojnowski | Andrzej | Chojnowska | Bozema | 07cv01588 | MC102 |
| 1475 | Chopping | Roy | Chopping | Jennifer | 06cv09276 | MC100 |
| 1476 | Chorny | Alexander | | | 05cv01436 | MC100 |
| 1477 | Choudhury | Faisal | Choudhury | Rahat | 07cv05404 | MC103 |
| 1478 | Christensen | Paul | Christensen | Patricia | 06cv05632 | MC100 |
| 1479 | Christensen | Robert | Christensen | Ellen | 09cv02725 | MC100 |
| 1480 | Christensen | Thomas | Christensen | Krsitine | 06cv14552 | MC100 |
| 1481 | Christian | Godfrey | Christian | Shellie | 06cv07964 | MC100 |
| 1482 | Christian | Lillian | | | 07cv05267 | MC100 |
| 1483 | Christiansen | George | Christiansen | Colleen | 07cv10125 | MC100 |
| 1484 | Christiansen | Kenneth | Christiansen | Erin | 06cv13839 | MC100 |
| 1485 | Christiansen | Kenneth | | | 09cv03710 | MC100 |
| 1486 | Christie | Scott | Christie | Kristin | 06cv08745 | MC100 |
| 1487 | Christopher | Thomas | Christopher | Maryanne | 07cv04899 | MC100 |
| 1488 | Chu | Yen | | | 06cv13840 | MC100 |
| 1489 | Chun | William | | | 06cv11989 | MC103 |
| 1490 | Chung | Bundy | | | 06cv13841; 05cv03450 | MC100 |
| 1491 | Churchill | Charles | Churchill | Maryann | 06cv08350 | MC100 |
| 1492 | Chynn | Emil | | | 08cv11448 | MC100 |
| 1493 | Ciafone | Ralph | Ciafone | Norma | 06cv07373 | MC100 |
| 1494 | Ciambriello | Philip | Ciambriello | Toni-Ann | 06cv10274 | MC100 |
| 1495 | Ciampi | Daniel | Ciampi | Joanne | 08cv01360 | MC100 |
| 1496 | Ciancio | Donna | | | 06cv08351 | MC100 |
| 1497 | Ciangiulli | Leo | | | 08cv00640 | MC100 |
| 1498 | Ciaramella | Vincent | Ciaramella | Joanne | 07cv05343 | MC103 |
| 1499 | Ciborowski | Henry | Ciborowski | Barbara | 06cv11548 | MC100 |
| 1500 | Cicchetti | Thomas | Cicchetti | Rita | 06cv08746 | MC100 |
| 1501 | Ciccotto | Anthony | Ciccotto | Laura | 06cv07374 | MC100 |
| 1502 | Ciccotto | Louis | Ciccotto | Donna | 07cv04174 | MC100 |
| 1503 | Cicerello | Frank | Cicerello | Debra | 06cv09515 | MC100 |
| 1504 | Cicero | Paul | Cicero | Laura | 08cv00641 | MC100 |
| 1505 | Cicio | Louis | Cicio | Donna | 06cv09345 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1506 | Ciejka | Chris | Ciejka | Maria | 07cv04175 | MC100 |
| 1507 | Cilenti | Vincent | Cilenti | Gracie | 06cv07288 | MC100 |
| 1508 | Ciminera | Mario | Ciminera | Josephine | 09cv03329 | MC100 |
| 1509 | Cimino | Donald | Cimino | sisi | 06cv11990 | MC100 |
| 1510 | Cina | Robert | Theodorakatos | Aura | 06cv09277 | MC100 |
| 1511 | Cinalli | Michael | | | 07cv04900 | MC100 |
| 1512 | Cinotti | William | Cinotti | Susan | 06cv11991 | MC100 |
| 1513 | Cinque | Claire | | | 06cv10728 | MC100 |
| 1514 | Cinquemani | Alfonse | Cinquemani | Suzane | 06cv07965 | MC100 |
| 1515 | Cinquemani | Victor | Cinquemani | Maria | 05cv01108 | MC100 |
| 1516 | Cintron | Yolanda | | | 06cv05631 | MC103 |
| 1517 | Ciocca | Richard | Ciocca | Lynne | 08cv04625 | MC100 |
| 1518 | Cioffi | Salvatore | Cioffi | Mary | 07cv09960 | MC100 |
| 1519 | Cipoletti, Jr. | Frederick | Cipoletti | Laura | 08cv04677 | MC100 |
| 1520 | Cipriano | Charles | Cipriano | Barbara | 06cv07375 | MC100 |
| 1521 | Cipriano | Luciano | | | 06cv11992 | MC100 |
| 1522 | Cipullo | Victor | | | 06cv13842 | MC100 |
| 1523 | Cipully | Frank | Cipully | Lisa | 06cv11795 | MC100 |
| 1524 | Cipully | Lisa | Cipully | Frank | 06cv11549 | MC100 |
| 1525 | Circello | James | | | 07cv03070 | MC100 |
| 1526 | Cirino | Christopher | Cirino | Donna | 05cv01069 | MC100 |
| 1527 | Cirocco | Lou | Cirocco | Lucy | 06cv08665 | MC100 |
| 1528 | Cirone | Steve | | | 06cv11796 | MC100 |
| 1529 | Cirulli | James | Cirulli | Dora | 06cv13843 | MC100 |
| 1530 | Citara, Sr. | John | | | 08cv00642 | MC100 |
| 1531 | Citelli | Richard | Figueroa | Maria | 07cv04901 | MC100 |
| 1532 | Citeno | Rocco | Citeno | Elizabeth | 06cv00060 | MC100 |
| 1533 | Citko | Robert | Citko | Maria | 06cv10275 | MC100 |
| 1534 | Ciulla | Joseph | Ciulla | Nancy | 07cv09081 | MC100 |
| 1535 | Ciulo | Philip | | | 06cv09516 | MC100 |
| 1536 | Civelia | John | | | 08cv00643 | MC100 |
| 1537 | Claire | Keith | Claire | Mary | 06cv01119 | MC100 |
| 1538 | Clarino | Joseph | Clarino | Denise | 06cv12851 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1539 | Clark | Alma | | | 08cv00644 | MC100 |
| 1540 | Clark | Charles | Clark | Lisa | 07cv08980 | MC100 |
| 1541 | Clark | Chris | | | 06cv08352 | MC100 |
| 1542 | Clark | Edward | Clark | Debra | 06cv11797 | MC100 |
| 1543 | Clark | James | Clark | Holly | 06cv09517 | MC100 |
| 1544 | Clark | Kevin | | | 07cv08981 | MC100 |
| 1545 | Clark | Michael | Clark | Anne | 06cv13844 | MC100 |
| 1546 | Clark | Robert | Clark | Robyn | 06cv10276 | MC100 |
| 1547 | Clarke | Bernadine | | | 06cv14555 | MC100 |
| 1548 | Clarke | Mary Jo | Clarke | Thomas | 07cv10896 | MC100 |
| 1549 | Clarke | Michael | Clarke | Vienna | 07cv04349 | MC100 |
| 1550 | Clarke | Patrick | Clarke | Diane | 07cv10126 | MC100 |
| 1551 | Clarke | Ricardo | Clarke | Debra | 06cv12721 | MC100 |
| 1552 | Clarke | Robert | | | 06cv09767 | MC100 |
| 1553 | Clarke | Steven | | | 06cv13845 | MC100 |
| 1554 | Clarke | Thomas | Clarke | Amanda | 06cv11604 | MC100 |
| 1555 | Clarke | Thomas | | | 06cv14556 | MC100 |
| 1556 | Classen | Elvis | Classen | Yolanda | 06cv10118 | MC100 |
| 1557 | Classi | Frank | Classi | Joan | 06cv14557 | MC100 |
| 1558 | Claudio | Jose | Claudio | Mirian | 06cv14558 | MC100 |
| 1559 | Claudio | William | Claudio | Priscilla | 06cv13846 | MC100 |
| 1560 | Claus | Paul | Claus | June | 06cv10997 | MC100 |
| 1561 | Claxton | Marquez | | | 06cv11994 | MC100 |
| 1562 | Clay | Cherri | Fisher | Rawle | 06cv08747 | MC100 |
| 1563 | Cleary | Kevin | Cleary | Ellen | 07cv04228 | MC100 |
| 1564 | Clemens | Arthur | Clemens | Elizabeth | 06cv07258 | MC100 |
| 1565 | Clement | Joseph | | | 06cv07232 | MC100 |
| 1566 | Clemente | James | | | 07cv10753 | MC100 |
| 1567 | Clemons | Danielle | | | 06cv11640 | MC100 |
| 1568 | Clendenning | Robert | | | 06cv11995 | MC100 |
| 1569 | Clerici | Joseph | Clerici | Diane | 08cv06675 | MC100 |
| 1570 | Cline | Robert | Cline | Jami-Lynn | 07cv05197 | MC100 |
| 1571 | Clinton | Gerard | Clinton | Alicia | 10cv07179 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|------------|------------|------------|------------|------------|------------|
| | Last Name | First Name | Last Name | First Name | | |
| 1572 | Clouden | Norman | Clouden | Faith | 06cv10998 | MC100 |
| 1573 | Coady | Michael | | | 06cv11996 | MC100 |
| 1574 | Coan | Daniel | Coan | Christina | 08cv00645 | MC100 |
| 1575 | Coates | Michael | Coates | Deborah | 06cv11888 | MC100 |
| 1576 | Coballes | Sarbelia | | | 08cv02261 | MC103 |
| 1577 | Cobb | William | Cobb | Cynthia | 06cv02526 | MC100 |
| 1578 | Cobos | Angel | | | 07cv01483 | MC103 |
| 1579 | Cocca | Richard | | | 06cv14559 | MC100 |
| 1580 | Cocchi | John | Cocchi | Heather | 06cv07263 | MC100 |
| 1581 | Cocchiara | Steven | Cocchiara | Vicky | 07cv10754 | MC100 |
| 1582 | Coccodrilli | Jessica | Coccodrilli | Robert | 06cv11997 | MC100 |
| 1583 | Coccodrilli | Robert | Coccodrilli | Jessica | 06cv11798 | MC100 |
| 1584 | Coccodrilli | William | Coccodrilli | Danielle | 06cv10999 | MC100 |
| 1585 | Cochran | Edward | Cochran | Cecelia | 07cv09961 | MC103 |
| 1586 | Coco | Vincent | Coco | Lois | 06cv08956 | MC100 |
| 1587 | Coenen | Kevin | Coenen | Nadia | 08cv04626 | MC100 |
| 1588 | Coffey | Gerald | Coffey | Pietrina | 08cv00646 | MC100 |
| 1589 | Coffey | Thomas | | | 07cv04903 | MC100 |
| 1590 | Coffin | Gerald | | | 10cv07188 | MC100 |
| 1591 | Cofresi | Keith | Cofresi | Lisa | 06cv14560 | MC100 |
| 1592 | Coghlan | Thomas | Coghlan | Rose Marie | 06cv09519 | MC100 |
| 1593 | Cohen | Jason | | | 07cv05120 | MC100 |
| 1594 | Cohen | Mitchell | | | 06cv12239 | MC100 |
| 1595 | Coit | Neal | Coit | Gloria | 07cv08874 | MC100 |
| 1596 | Colacino | Richard | Colacino | Sherry-Ann | 06cv04383 | MC100 |
| 1597 | Colamarino | Joseph | Colamarino | Marianne | 06cv09278 | MC100 |
| 1598 | Colantino | Nicholas | Barry | Christine | 06cv11641 | MC100 |
| 1599 | Colantuono | Michael | | | 06cv07376 | MC100 |
| 1600 | Colavito | Angela | | | 06cv14561 | MC100 |
| 1601 | Colbert | Lynette | | | 07cv04176 | MC100 |
| 1602 | Colecchia | Benjamin | Colecchia | Kim | 06cv11168 | MC100 |
| 1603 | Colella | Felice | Colella | Victoria | 06cv12000 | MC103 |
| 1604 | Coleman | Edward | | | 06cv08748 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1605 | Coleman | Lawrence | Coleman | Peggy | 06cv09520 | MC100 |
| 1606 | Coleman | Manson | | | 08cv00821 | MC100 |
| 1607 | Coleman | Mariella | Fucci | Preston | 06cv14562 | MC100 |
| 1608 | Coleman | Patrick | Coleman | Lydia | 07cv04350 | MC100 |
| 1609 | Coletti | Robert | Coletti | Phylis | 05cv04338 | MC100 |
| 1610 | Coley | Farris | | | 06cv07377 | MC100 |
| 1611 | Coll | Thomas | Coll | Erika | 06cv10549 | MC100 |
| 1612 | Collazo | Antonio | Collazo | Elizabeth | 09cv02726 | MC100 |
| 1613 | Collazo | Edgardo | | | 05cv01392 | MC100 |
| 1614 | Collazo | Heriberto | Collazo | Dawn | 06cv11753 | MC100 |
| 1615 | Collein | Russell | Collein | Adrienne | 07cv04229 | MC100 |
| 1616 | Colleluori | Joseph | Colleluori | Coleen | 07cv10127 | MC100 |
| 1617 | Colletta | Carmine | Colletta | Tina | 06cv07289 | MC100 |
| 1618 | Collier | Tyrone | | | 06cv11001 | MC100 |
| 1619 | Colligan | Gerald | Colligan | Beth | 06cv10729 | MC100 |
| 1620 | Collins | Clint | Collins | Sicilia | 06cv14563 | MC100 |
| 1621 | Collins | Daniel | Collins | Barbara | 06cv10277 | MC100 |
| 1622 | Collins | Daniel | | | 07cv04904 | MC100 |
| 1623 | Collins | John | | | 07cv09082 | MC100 |
| 1624 | Collins | Joseph | Collins | Bernadette | 06cv07966 | MC100 |
| 1625 | Collins | Maureen | Collins | Michael | 06cv09979 | MC100 |
| 1626 | Collins | Michael | | | 08cv01361 | MC100 |
| 1627 | Collins | William | Collins | Ellen | 05cv01064 | MC100 |
| 1628 | Colombo | Joseph | Colombo | Lori | 07cv04177; 07cv05405 | MC103 |
| 1629 | Colon | Jacqueline | | | 06cv11889 | MC100 |
| 1630 | Colon | Jose | Colon | Suzan | 06cv08353 | MC100 |
| 1631 | Colon | Ricardo | | | 06cv07378 | MC100 |
| 1632 | Colon | Rosabel | Russo | Louis | 06cv08354 | MC100 |
| 1633 | Colone | Louis | Colone | Gerriann | 07cv04178 | MC100 |
| 1634 | Colorado | Viviana | Carvajal | Leslie | 08cv02239 | MC102 |
| 1635 | Colson | Dennis | | | 07cv10755 | MC100 |
| 1636 | Colucci | Brad | | | 06cv08666 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1637 | Colucci | Richard | Colucci | Anne | 06cv08667 | MC100 |
| 1638 | Columbia | Chris | Columbia | Alisa | 05cv01133 | MC100 |
| 1639 | Colwell | Robert | Colwell | Regina | 08cv00647 | MC100 |
| 1640 | Comerford | John | Comerford | Christine | 07cv04351 | MC103 |
| 1641 | Compel | Joseph | Compel | Kathleen | 06cv10730 | MC100 |
| 1642 | Compitello | Anthony | Compitello | Lisa | 06cv13848 | MC100 |
| 1643 | Compitello | Anthony | Compitello | Mary | 08cv00648 | MC100 |
| 1644 | Compono | Anthony | Compono | sheila | 07cv04352 | MC100 |
| 1645 | Conca | Daniel | | | 06cv07379 | MC100 |
| 1646 | Conca | Ralph | | | 06cv08355 | MC103 |
| 1647 | Concannon | Kevin | Concannon | Shaileen | 06cv09016 | MC100 |
| 1648 | Concepcion | David | Concepcion | Joann | 06cv09279 | MC100 |
| 1649 | Concialdi | Anthony | Concialdi | Leslie | 06cv11896 | MC100 |
| 1650 | Conde | Henry | Conde | Brenda | 06cv05539 | MC100 |
| 1651 | Condello | Joseph | Condello | Michelle | 06cv14565 | MC100 |
| 1652 | Conetta | Angelo | Conetta | Laurie | 06cv10731 | MC100 |
| 1653 | Confreda | Joseph | | | 06cv00130 | MC100 |
| 1654 | Conklin | Robert | | | 06cv11642 | MC100 |
| 1655 | Conlon | Brian | Conlon | Jane | 06cv12001 | MC100 |
| 1656 | Conlon | James | | | 08cv04627 | MC100 |
| 1657 | Conmy | John | Conmy | Maureen | 06cv13849 | MC100 |
| 1658 | Connell | William | Connell | Barbara | 07cv10128 | MC100 |
| 1659 | Connelly | Sean | | | 06cv14566 | MC100 |
| 1660 | Connelly | Sean | Connelly | Denise | 07cv05198 | MC100 |
| 1661 | Connolly | Christopher | | | 07cv04905 | MC100 |
| 1662 | Connolly | James | | | 05cv02284 | MC100 |
| 1663 | Connolly | John | Connolly | Sharon | 06cv13850 | MC100 |
| 1664 | Connolly | Maryann | Connolly | Brian | 06cv08749 | MC100 |
| 1665 | Connolly | Michael | Connolly | Elizabeth | 06cv14567 | MC100 |
| 1666 | Connolly | Thomas | Connolly | Christine | 06cv07967 | MC100 |
| 1667 | Connolly | William | Connolly | Teresa | 07cv10129; 07cv09021 | MC100 |
| 1668 | Connor | John | Connor | Veronica | 06cv11002 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1669 | Connor | Joseph | Connor | Conie | 07cv09962 | MC100 |
| 1670 | Connors | Gerard | | | 08cv05925 | MC100 |
| 1671 | Connors | James | | | 08cv00649 | MC100 |
| 1672 | Connors | Selene | | | 08cv04628 | MC100 |
| 1673 | Conrad | Joseph | Conrad | Joan | 06cv14568 | MC100 |
| 1674 | Conrad | Paul | Conrad | Allison | 06cv08750 | MC100 |
| 1675 | Conroy | Daniel | Conroy | Suzanne | 05cv01128 | MC100 |
| 1676 | Conroy | Farrell | | | 06cv14569 | MC100 |
| 1677 | Conroy | Francis | Conroy | Jeanne | 06cv12240 | MC100 |
| 1678 | Conroy | John | Conroy | Patricia | 07cv05121 | MC100 |
| 1679 | Conroy | Kevin | Conroy | Angie | 06cv11643 | MC100 |
| 1680 | Consiglio | Randi | | | 06cv08222 | MC100 |
| 1681 | Consolo | Robert | | | 06cv09521 | MC100 |
| 1682 | Constantino | Cedric | Constantino | Deborah | 06cv12002 | MC100 |
| 1683 | Conte | John | Conte | Lisa Marie | 07cv04906 | MC100 |
| 1684 | Conte | Ronald | | | 06cv07968 | MC100 |
| 1685 | Contessa | Anthony | Contessa | Tina | 06cv14570 | MC100 |
| 1686 | Contessa | David | Contessa | Laurie | 06cv08751 | MC103 |
| 1687 | Contessa | John | | | 06cv11075 | MC100 |
| 1688 | Contessa | Vincent | Contessa | Patricia | 07cv10231 | MC100 |
| 1689 | Contini | Louis | Contini | Admarie | 06cv07380 | MC100 |
| 1690 | Contorno | Raymond | Contorno | Maureen | 07cv10130 | MC100 |
| 1691 | Contreras | Erick | | | 06cv08357 | MC100 |
| 1692 | Contreras | Fernando | Contreras | Drena | 06cv08891 | MC100 |
| 1693 | Conway | Daniel | | | 06cv11003 | MC100 |
| 1694 | Conway | Jack | | | 06cv12722 | MC100 |
| 1695 | Conway | William | Conway | Susan | 05cv07239 | MC100 |
| 1696 | Conwell | Chuck | | | 06cv07969 | MC100 |
| 1697 | Conzo | Louis | Conzo | Barbara | 06cv06735 | MC100 |
| 1698 | Cook | Caudieu | Cook | Bonnie | 07cv08875 | MC100 |
| 1699 | Cook | Sean | | | 06cv11644 | MC100 |
| 1700 | Cooke | Robert | Cooke | Theresa | 07cv09963 | MC100 |
| 1701 | Cooke | Thomas | Cooke | Cynthia | 05cv01098 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1702 | Cooke | Trevor | Cooke | Michelle | 07cv00071 | MC100 |
| 1703 | Cooks | William | Cooks | Darlene | 06cv10278 | MC100 |
| 1704 | Coombs | John | Coombs | Jacqueline | 06cv11004 | MC100 |
| 1705 | Cooney | Brian | | | 06cv11645 | MC100 |
| 1706 | Cooper | Kevin | Cooper | Anne Marie | 06cv11646 | MC100 |
| 1707 | Cooper | Melvin | | | 06cv09522 | MC100 |
| 1708 | Cooper | Peter | Cooper | Maria | 05cv03801 | MC100 |
| 1709 | Cooper | Tina | | | 07cv10065 | MC100 |
| 1710 | Cooper | William | Cooper | Debra | 08cv00650 | MC100 |
| 1711 | Copeland | Norman | | | 06cv12723 | MC100 |
| 1712 | Copertino | Andrew | | | 06cv14571 | MC100 |
| 1713 | Coppola | Jerry | Coppola | Carol-Ann | 06cv07233 | MC100 |
| 1714 | Coppola | Michael | Coppala | Gina | 06cv08358 | MC100 |
| 1715 | Coppola | Robert | Coppola | Heidi | 10cv07167 | MC100 |
| 1716 | Corbett | John | | | 06cv08892 | MC100 |
| 1717 | Corbett | Michael | Corbett | Christie | 06cv13852 | MC100 |
| 1718 | Corbett | Patrick | Corbett | Marit | 05cv01119 | MC100 |
| 1719 | Corbett | Patrick | | | 07cv04415 | MC100 |
| 1720 | Corbett | Sharon | | | 08cv00651 | MC100 |
| 1721 | Corbin | Christian | Corbin | Rita | 07cv10131 | MC100 |
| 1722 | Corblies, Jr. | Thomas | Corblies | Lisa | 06cv13853 | MC100 |
| 1723 | Corchado | Daniel | Melendez | Ruth | 07cv09964 | MC100 |
| 1724 | Corcoran | Daniel | | | 06cv11754 | MC100 |
| 1725 | Corcoran | James | | | 06cv09845 | MC100 |
| 1726 | Corcoran | Patrick | | | 06cv07290 | MC100 |
| 1727 | Cordaro | Vincent | Cordaro | Angel | 07cv09083 | MC100 |
| 1728 | Cordero | Freddy | Cordero | Glenda | 08cv04944 | MC103 |
| 1729 | Cordero | Lisa | | | 09cv03331 | MC100 |
| 1730 | Cordero | Manuel | Cordero | Milagros | 08cv01362 | MC100 |
| 1731 | Cordova | Nelson | | | 06cv09523 | MC100 |
| 1732 | Corey | George | Corey | Jeanette | 06cv09524 | MC100 |
| 1733 | Corio | Joseph | Corio | Heather | 08cv01363 | MC100 |
| 1734 | Corke | Edward | Corke | Rosemarie | 06cv08359 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-----------|--------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1735 | Corless | Matthew | Corless | Rosemarie | 10cv07168 | MC100 |
| 1736 | Cornelius | Daniel | Cornelius | Adrianna | 08cv00652 | MC100 |
| 1737 | Cornetta | Joseph | Cornetta | Kathleen | 06cv13854 | MC100 |
| 1738 | Cornier | David | | | 07cv05406 | MC103 |
| 1739 | Coronel | Jose | Coronel | | 07cv01487 | MC102 |
| 1740 | Corpes | Sonia | | | 06cv14572 | MC100 |
| 1741 | Corr | Howard | Corr | Marianne | 06cv08360 | MC103 |
| 1742 | Corrales | Elena | | | 07cv01596 | MC103 |
| 1743 | Corrao | Louis | Corrao | Gail | 06cv01117 | MC100 |
| 1744 | Corrao | Mark | Corrao | Karen | 06cv11755 | MC100 |
| 1745 | Corredor-Torres | Gonzalo | Corredor | Marcia | 06cv08703 | MC100 |
| 1746 | Correia | Jose | Correia | Rosanna | 07cv09965 | MC100 |
| 1747 | Correia | Luis | Correia | Monica | 08cv11403 | MC100 |
| 1748 | Corrente | Louis | | | 06cv14573 | MC100 |
| 1749 | Corrubia | Frederick | | | 06cv12673 | MC100 |
| 1750 | Cortazzo | John | Cortazzo | Patrizia | 07cv05199 | MC100 |
| 1751 | Corte | Manuel | Corte | Janice | 06cv12241 | MC100 |
| 1752 | Cortes | Carlos | Cortes | Lucy | 08cv05227 | MC100 |
| 1753 | Cortes | David | | | 06cv10279 | MC100 |
| 1754 | Cortes | Ivan | Cortes | Iris | 06cv07291 | MC100 |
| 1755 | Cortes | Maribel | | | 06cv08361 | MC100 |
| 1756 | Cortez | Jorge | | | 07cv05394 | MC103 |
| 1757 | Cortez | Richard | | | 06cv10732 | MC100 |
| 1758 | Cortez | Zoila | | | 07cv05344 | MC103 |
| 1759 | Cortijo | Lidia | | | 07cv00317 | MC103 |
| 1760 | Coscette | Patrick | Coscette | Marie Elaina | 07cv09003 | MC100 |
| 1761 | Cosentino | Richard | Cosentino | Candace | 06cv13855 | MC100 |
| 1762 | Cosenza | John | Cosenza | Janeen | 06cv08644 | MC100 |
| 1763 | Cosenza | Michael | Cosenza | Maria | 06cv10280 | MC100 |
| 1764 | Cosgriff | Jason | Cosgriff | Amy | 06cv12005 | MC100 |
| 1765 | Cosgriff | Michael | | | 08cv04629 | MC100 |
| 1766 | Cosgrove | Patrick | Cosgrove | Mary | 07cv10132 | MC100 |
| 1767 | Cosme | Harris | Cosme | Carmen | 06cv09017 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1768 | Cosme | Manuel | | | 06cv12006 | MC103 |
| 1769 | Cosme | Richard | Cosme | Connie | 06cv08362 | MC100 |
| 1770 | Cosolito | Dominick | Cosolito | Jodi | 06cv12724 | MC100 |
| 1771 | Costa | Joseph | Costa | Jeanette | 06cv09980 | MC100 |
| 1772 | Costa | Joseph | Costa | Adriana | 09cv03332 | MC100 |
| 1773 | Costa | Leonardo | Costa | Susan | 08cv01746 | MC100 |
| 1774 | Costales | Anthony | Costales | Maryann | 06cv08363 | MC100 |
| 1775 | Costanza | Gary | Costanza | Kathleen | 06cv07381 | MC100 |
| 1776 | Costanza | James | Costanza | Pamela | 10cv07169 | MC100 |
| 1777 | Costanza | Michael | Costanza | Rachel | 10cv07170 | MC100 |
| 1778 | Costanzo | Joseph | Costanzo | Denise | 06cv13856 | MC100 |
| 1779 | Costanzo | Joseph | Costanzo | Alba | 08cv01364 | MC100 |
| 1780 | Costello | Brian | Costello | Maureen | 06cv07292 | MC100 |
| 1781 | Costello | Edward | Costello | Carol | 06cv09018 | MC100 |
| 1782 | Costello | Janelle | | | 06cv12242 | MC100 |
| 1783 | Costello | Joseph | Costello | Amarilis | 06cv11146 | MC100 |
| 1784 | Costello | Joseph | Costello | Nancy | 07cv10232 | MC100 |
| 1785 | Costello | Michael | Costello | Anne | 07cv04907 | MC100 |
| 1786 | Costello | Raymond | | | 07cv04908 | MC100 |
| 1787 | Costello | Thomas | Costello | Janine | 06cv09374 | MC100 |
| 1788 | Costello-Raynor | Nancy | Raynor | Jed | 07cv04909 | MC100 |
| 1789 | Costigan | William | Costigan | Jocleyne | 06cv08364 | MC100 |
| 1790 | Costosa | Faustino | Costosa | Stacy | 06cv02700 | MC100 |
| 1791 | Cotrone | Michael | Cotrone | Maria | 06cv14574 | MC100 |
| 1792 | Cotter | Thomas | Cotter | Rose | 06cv09019 | MC100 |
| 1793 | Couchon | William | Couchon | Florence | 06cv14575 | MC100 |
| 1794 | Coughlan | Donald | Coughlan | Jill | 06cv14576 | MC100 |
| 1795 | Coughlin | Brian | Coughlin | Linda | 06cv07234 | MC100 |
| 1796 | Coughlin | Donald | Coughlin | Suzanne | 06cv12674 | MC100 |
| 1797 | Coughlin | John | | | 06cv11894 | MC100 |
| 1798 | Coughlin | Peter | Coughlin | Dorothea | 06cv06759 | MC100 |
| 1799 | Courtien | David | Courtien | Darlene | 06cv11648 | MC100 |
| 1800 | Cousins | John | Cousins | Tracy | 06cv08365 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|-----------|------------|-----------|------------|--------|--------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1801 | Coveny | Michael | Coveny | Nancy | 09cv02202 | MC100 |
| 1802 | Covetskie | Steve | Covetskie | Jenny | 06cv07382 | MC100 |
| 1803 | Coviello | Joseph | | | 06cv12675 | MC100 |
| 1804 | Cowan | Jessica | | | 05cv01442 | MC100 |
| 1805 | Cowell | Joseph | | | 05cv01115 | MC100 |
| 1806 | Cox | Darrell | Cox | Jessica | 06cv09020 | MC100 |
| 1807 | Cox | James | | | 06cv08587 | MC100 |
| 1808 | Cox | Tynese | Cox | Randall | 07cv09966 | MC100 |
| 1809 | Cox | William | Cox | Geraldine | 07cv04910 | MC100 |
| 1810 | Coyle | Sean | Coyle | Maureen | 08cv00822 | MC100 |
| 1811 | Coyle | Timothy | | | 06cv11649 | MC100 |
| 1812 | Coyne | John | | | 06cv08752 | MC100 |
| 1813 | Coyne | Patrick | Coyne | Maryann | 06cv09769 | MC100 |
| 1814 | Cozza | John | Cozza | Anita | 05cv01131 | MC100 |
| 1815 | Cozza | Thomas | Cozza | Sharon | 05cv09954 | MC100 |
| 1816 | Cracchiolo | Anthony | | | 06cv09854 | MC100 |
| 1817 | Craig | Lucius | | | 07cv09967 | MC100 |
| 1818 | Crandell | Alexander | | | 07cv10233 | MC100 |
| 1819 | Cravello | Richard | Winters | Teresa | 07cv08876 | MC100 |
| 1820 | Crawford | Lerone | Crawford | Jaqueline | 06cv08366 | MC100 |
| 1821 | Creaven | Bernard | Creaven | Mary | 07cv09968 | MC100 |
| 1822 | Credendino | Debra | | | 07cv09206 | MC100 |
| 1823 | Creegan | Chris | | | 06cv01668 | MC100 |
| 1824 | Creegan | Dennis | Creegan | Celeste | 06cv10573 | MC100 |
| 1825 | Creen | Anthony | | | 06cv07293 | MC100 |
| 1826 | Cremin | John | | | 07cv09084 | MC100 |
| 1827 | Crespo | Heriberto | Crespo | Magdalena | 07cv09085 | MC100 |
| 1828 | Crespo | Israol | | | 06cv14577 | MC100 |
| 1829 | Crespo | Jose | Crespo | Carmen | 06cv12244 | MC100 |
| 1830 | Crespo | Richard | Crespo | Patricia | 07cv05268 | MC100 |
| 1831 | Crevoiserat Jr. | Walter | Crevoiserat | Catherine | 09cv02203 | MC100 |
| 1832 | Crick | Michael | Cawnon-Crick | Lorene | 06cv11292 | MC100 |
| 1833 | Crimarco | George | Crimarco | Beatrice | 06cv12007 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1834 | Criollo | Nancy | Zenteino | Lawrence | 07cv04462 | MC103 |
| 1835 | Crisci | Domenick | | | 05cv09697 | MC100 |
| 1836 | Crisci | John | | | 06cv12245 | MC100 |
| 1837 | Crispino | Michael | Crispino | Miranda | 06cv08753 | MC100 |
| 1838 | Crist | Thomas | | | 06cv09369 | MC100 |
| 1839 | Croce | Anthony | Croce | Jennifer | 06cv11005 | MC100 |
| 1840 | Cromwell | Neal | | | 07cv04911 | MC100 |
| 1841 | Cronin | James | Cronin | GinaMarie | 08cv00653 | MC103 |
| 1842 | Cronin | John | Cronin | Cathleen | 07cv10133 | MC100 |
| 1843 | Crooks | Patrick | | | 06cv08645 | MC100 |
| 1844 | Cross | Denise | | | 06cv11006 | MC100 |
| 1845 | Croswell | George | | | 06cv09525 | MC100 |
| 1846 | Crowe | John | | | 06cv10733 | MC100 |
| 1847 | Crowe | Thomas | Crowe | Noreen | 06cv09021 | MC100 |
| 1848 | Crowley | Kevin | Crowley | Patricia | 06cv09981 | MC100 |
| 1849 | Crowley | Sean | Crowley | Cathy | 07cv05123 | MC100 |
| 1850 | Crowley | William | | | 06cv07264 | MC100 |
| 1851 | Cruickshank-Davis | Claudette | Davis | Claude | 07cv04179 | MC100 |
| 1852 | Crumbley | Barry | | | 08cv05926 | MC100 |
| 1853 | Cruz | Alexander | Cruz | Martha | 07cv08877 | MC100 |
| 1854 | Cruz | Angel | Cruz | Fern | 05cv01380 | MC100 |
| 1855 | Cruz | Edwin | | | 06cv09526 | MC100 |
| 1856 | Cruz | Enrique | Cruz | Gladys | 05cv01669 | MC100 |
| 1857 | Cruz | Hector | | | 09cv03333 | MC100 |
| 1858 | Cruz | Hernan | | | 06cv11650 | MC100 |
| 1859 | Cruz | Jaime | Cruz | Katherine | 05cv05173 | MC100 |
| 1860 | Cruz | Joe | Cruz | Diana | 06cv11169 | MC100 |
| 1861 | Cruz | Julio | Cruz | Maria | 06cv08893 | MC100 |
| 1862 | Cruz | Louis | Cruz | Barbara | 06cv11007 | MC100 |
| 1863 | Cruz | Mirtha | Cruz | Vanessa | 09cv02727 | MC100 |
| 1864 | Cruz | Pablo | | | 06cv12009 | MC100 |
| 1865 | Cruz | Patricia | | | 06cv07265 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|------------------|----------------|---------------------|----------------|-------------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 1866 | Cruz | Ricardo | Cruz | Evangeline | 06cv08588 | MC100 |
| 1867 | Cruz | Thomas | Cruz | Antonia | 05cv01760 | MC100 |
| 1868 | Cruz | Wilfredo | | | 05cv09955 | MC100 |
| 1869 | Cruz Jr. | Isaiah | Cruz | Cynthia | 06cv12010 | MC100 |
| 1870 | Cuadrado | Julian | Cuadrado | Shamika | 06cv12011 | MC100 |
| 1871 | Cuadrado | Yolanda | | | 06cv11550 | MC100 |
| 1872 | Cuascut | Wilfredo | Cuascut | Jasmnine | 09cv03711 | MC100 |
| 1873 | Cubas | Patricia | Perry | Mark | 06cv12725 | MC103 |
| 1874 | Cubero | Juan | Cubero | Rosa | 07cv04416 | MC100 |
| 1875 | Cubilete | Marcos | | | 06cv14579 | MC100 |
| 1876 | Cuccaro | Michael | Cuccaro | Anna | 06cv08367 | MC100 |
| 1877 | Cucchiara | Joseph | Cucchiara | Gina | 06cv11799 | MC100 |
| 1878 | Cucinelli | Mary | Cucinelli | Robert | 06cv10119 | MC100 |
| 1879 | Cuello | Marcello | | | 06cv12726 | MC100 |
| 1880 | Cuervo | Aracelly | | | 08cv02262 | MC103 |
| 1881 | Cuevas | David | Valasquez | Lupe | 08cv02321 | MC103 |
| 1882 | Cuevas | Jaime | | | 06cv08589 | MC100 |
| 1883 | Cuevas | Johnny | | | 06cv08754 | MC100 |
| 1884 | Cuevas | Julio | Cuevas | Maritza | 07cv04912 | MC100 |
| 1885 | Cuevas | Martin | Cuevas | Maritza | 09cv03334 | MC100 |
| 1886 | Cuffari | Luigi | Cuffari | Sharon | 05cv01123 | MC100 |
| 1887 | Culcleasure | Georgian | Culcleasure | William | 06cv09982 | MC100 |
| 1888 | Culhane | Joseph | | | 06cv14580 | MC100 |
| 1889 | Cullimore | Andrew | Cullimore | Stephanie | 06cv11651 | MC103 |
| 1890 | Culma | Francisco | Culma | Wartha | 06cv10281 | MC100 |
| 1891 | Cumberbatch | Joseph | Cumberbatch | Zuricka | 06cv11652 | MC100 |
| 1892 | Cumia | Salvatore | Cumia | Laura Jane | 07cv05200 | MC100 |
| 1893 | Cummings | Lawrence | sellers | essie | 06cv14581 | MC100 |
| 1894 | Cummings | Michael | Cummings | Denise | 06cv07383 | MC100 |
| 1895 | Cummo | Anthony | Cummo | Christine | 05cv01096 | MC100 |
| 1896 | Cuneo | Cory | Cuneo | Carolyn | 05cv01129 | MC100 |
| 1897 | Cunningham | Edward | | | 06cv08590 | MC100 |
| 1898 | Cunningham | Ellen | Cunningham | Michael | 06cv14582 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1899 | Cunningham | Gerard | CUNNINGHAM | GRETCHEN | 06cv09280 | MC100 |
| 1900 | Cunningham | James | Cunningham | Joan | 07cv04913 | MC100 |
| 1901 | Cunningham | Michael | Cunningham | Christine | 05cv01121 | MC100 |
| 1902 | Cunningham | Sean | Cunningham | Meryl | 06cv10655 | MC100 |
| 1903 | Cunningham | Tom | Cunningham | Dorothy | 05cv01639 | MC100 |
| 1904 | Cunnius | Richard | Cunnius | Rosemary | 06cv10734 | MC100 |
| 1905 | Cunzo | Richard | Cunzo | Christie | 08cv01437 | MC100 |
| 1906 | Cuomo | Anthony | Cuomo | Janine | 07cv10756 | MC103 |
| 1907 | Cuomo | Patrick | Cuomo | Virginia | 07cv04230 | MC100 |
| 1908 | Cuozzo | Angelo | Cuozzo | Rosemary | 06cv10735 | MC100 |
| 1909 | Cupani | Robert | Cupani | Nancy | 06cv13858 | MC100 |
| 1910 | Cupo | Thomas | Cupo | Diane | 06cv08368 | MC100 |
| 1911 | Curatolo | Santo | Curatolo | Elena | 06cv09835 | MC100 |
| 1912 | Curcio | Peter | Curcio | Debra | 07cv04353 | MC100 |
| 1913 | Curcio | Ralph | | | 06cv12012 | MC100 |
| 1914 | Curley | Brian | | | 06cv10926 | MC100 |
| 1915 | Curley | Peter | Curley | Mary Ann | 06cv07384 | MC103 |
| 1916 | Curnyn | Francis | | | 07cv04914 | MC100 |
| 1917 | Curnyn | Kathleen | | | 06cv10282 | MC100 |
| 1918 | Curran | Brian | Curran | Janine | 06cv11653 | MC100 |
| 1919 | Curran | Colleen | | | 07cv09969 | MC100 |
| 1920 | Curry | Edward | Curry | Mary | 06cv09527 | MC100 |
| 1921 | Curry | James | James | Anne | 06cv09022 | MC100 |
| 1922 | Curry | John | Guzzo | Linda | 06cv12014 | MC100 |
| 1923 | Curti | Dean | Curti | Caroline | 04cv08841 | MC100 |
| 1924 | Curtin | Brian | | | 06cv12015 | MC100 |
| 1925 | Curtin | Thomas | Curtin | Patricia | 06cv08894 | MC100 |
| 1926 | Curtin | Timothy | Curtin | Anmarie | 07cv10897 | MC100 |
| 1927 | Curtis | Brian | | | 06cv09023 | MC100 |
| 1928 | Curto | Carl | Curto | Laura | 06cv11008 | MC100 |
| 1929 | Curto | Richard | Curto | Susan | 06cv11293 | MC100 |
| 1930 | Cusack | Gerald | Cusack | Christine | 08cv01747 | MC100 |
| 1931 | Cusumano | Joseph | Cusumano | Mariagrazia | 06cv12016 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|------------|------------|------------|------------|------------|------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1932 | Cutler | Glenn | Cutler | Camille | 06cv09370 | MC100 |
| 1933 | Cutler | Vincent | Cutler | Kelly | 06cv07045 | MC100 |
| 1934 | Cuttino | Conte | Cuttino | Sonya | 05cv02496 | MC100 |
| 1935 | D'Abreu | Scott | D'Abreu | Joanne | 05cv02866 | MC100 |
| 1936 | Dabrowski | Mieczyslaw | Dabrowski | Agata | 07cv05283 | MC102 |
| 1937 | D'Agostino | Philip | D'Agostino | Dawn | 05cv00766 | MC100 |
| 1938 | Dailey | Steve | Dailey | Marlene | 06cv08895 | MC100 |
| 1939 | Dailey | Timothy | | | 06cv11170 | MC100 |
| 1940 | Dalbarry | Hamid | Dalbarry | Chandra | 06cv08370 | MC100 |
| 1941 | D'Alessandro | Arthur | D'Alessandro | Christine | 04cv08813 | MC100 |
| 1942 | D'Alessio | Paul | D'Alessio | Marie | 08cv04678 | MC100 |
| 1943 | D'Alessio | Peter | D'Alessio | Barbara | 06cv08974 | MC100 |
| 1944 | Daley | Ray | | | 07cv04231 | MC100 |
| 1945 | Dall | David | Dall | Michelle | 07cv09086 | MC100 |
| 1946 | Dallas | Kevin | Dallas | Kathleen | 07cv04354 | MC103 |
| 1947 | D'Alleva | Antonio | D'Alleva | Camille | 09cv03336 | MC100 |
| 1948 | D'Alliegro | Patrick | | | 05cv03694 | MC103 |
| 1949 | D'Alto | Thomas | D'Alto | Audrey | 06cv06760 | MC100 |
| 1950 | Dalton | Eugene | Dalton | Nan | 05cv04231 | MC100 |
| 1951 | Dalton | Michael | Dalton | Linda | 06cv07970 | MC100 |
| 1952 | Dalton | Patrick | Dalton | Jane | 06cv08371 | MC100 |
| 1953 | Dalton | Peter | | | 05cv01278 | MC100 |
| 1954 | Daly | John | Daly | Renee | 07cv09970 | MC103 |
| 1955 | Damante | Kendra | | | 07cv09022 | MC100 |
| 1956 | Damato | Michael | Damato | Josehine | 05cv01253 | MC103 |
| 1957 | D'Amato | Frank | D'Amato | Christine | 06cv12728 | MC100 |
| 1958 | D'Ambrosi | Carlo | D'Ambrosi | Gilda | 06cv14583 | MC100 |
| 1959 | D'Ambrosio | John | D'Ambrosio | Pamela | 06cv10283 | MC100 |
| 1960 | Damiano | Domenick | Damiano | Dominique | 06cv07971 | MC100 |
| 1961 | Damico | David | Damico | Roberta | 05cv08942 | MC100 |
| 1962 | Damico | Michael | Damico | Melissa | 06cv10284 | MC100 |
| 1963 | Dancy | Timothy | Rodriguez | Mirnas | 07cv10898 | MC100 |
| 1964 | D'Andrea | Gary | D'Andrea | Lisa | 06cv09983 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 1965 | Danese | Elizabeth | | | 07cv09971 | MC100 |
| 1966 | Danese | Gaspar | Danese | Paula | 06cv10285 | MC100 |
| 1967 | Danetti | Richard | Danetti | Gail | 06cv01670 | MC100 |
| 1968 | Daney | Darriel | Daney | Letisha | 06cv11009 | MC100 |
| 1969 | D'Angelo | Anthony | D'Angelo | Laura | 05cv01226 | MC100 |
| 1970 | D'Angelo | Joseph | D'Angelo | Janette | 06cv08369 | MC100 |
| 1971 | D'Angelo | Michael | D'Angelo | Anne | 06cv07972 | MC100 |
| 1972 | D'Angelo | Salvatore | | | 07cv10757 | MC100 |
| 1973 | Daniel | Lamont | Daniel | Susan | 05cv01754 | MC100 |
| 1974 | Daniel | Steve | Daniel | Roseline | 06cv09528 | MC100 |
| 1975 | Daniele | Dominic | Daniele | Danielle | 06cv14585 | MC100 |
| 1976 | Daniele | Joseph | Danielle | Gabriella | 07cv05269 | MC100 |
| 1977 | Daniello | Christopher | Daniello | Roseann | 09cv03337 | MC100 |
| 1978 | Daniello | David | | | 08cv01365 | MC100 |
| 1979 | Daniello | Debra | Daniello | David | 06cv14092 | MC100 |
| 1980 | Daniels | Brian | | | 06cv11171 | MC100 |
| 1981 | Danielson | John | Danielson | Linda | 06cv07385 | MC100 |
| 1982 | Danile | Charles | Danile | Cathy | 06cv08372 | MC100 |
| 1983 | Danise | Ralph | | | 06cv09984 | MC100 |
| 1984 | Daniti | Peter | Daniti | Kathleen | 07cv09972 | MC100 |
| 1985 | Danko | John | Danko | Frances | 09cv02728 | MC100 |
| 1986 | Dannenhoffer | Paul | | | 09cv03338 | MC100 |
| 1987 | Dantone | Salvatore | | | 05cv02493 | MC100 |
| 1988 | Dantonio | Peter | Dantonio | Mariana | 06cv05090 | MC100 |
| 1989 | Dantuono | Ernest | Dantuono | Camille | 06cv13862 | MC100 |
| 1990 | Danyo | Christopher | | | 06cv14586 | MC100 |
| 1991 | Danzi | Daniel | Danzi | Sharon | 06cv08755 | MC100 |
| 1992 | Danzig | Katherine | | | 06cv13863 | MC100 |
| 1993 | Daoust | Richard | Daoust | Jacqueline | 06cv07973 | MC100 |
| 1994 | Dapkins | John | Sicola-Dapkins | Angel | 09cv03339 | MC100 |
| 1995 | Daprile | John | Daprile | Donna | 06cv09025 | MC100 |
| 1996 | Daquila | Steven | Daquila | Grace | 06cv08756 | MC103 |
| 1997 | D'Arco | Joseph | D'Arco | Frances | 06cv11316 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|------------|------------|------------|------------|------------|------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 1998 | Dare | Frederick | Dare | Caroline | 06cv09353 | MC100 |
| 1999 | Darin | Robert | Darin | Dusty Grace | 05cv08497 | MC103 |
| 2000 | Darmiento | Alexander | Darmiento | Jessica | 05cv01748 | MC100 |
| 2001 | Dart | Robert | Dart | Karen | 07cv10758 | MC100 |
| 2002 | Dash | Kenneth | Dash | Joan | 09cv03340 | MC100 |
| 2003 | Dash | William | Dash | Julia | 06cv10927 | MC100 |
| 2004 | DaSilva | Edward | DaSilva | Donna | 09cv02729 | MC100 |
| 2005 | DaSilva | Joaquim | DaSilva | Cricket | 08cv00823 | MC100 |
| 2006 | DaSilva | Luiz | | | 05cv07289 | MC100 |
| 2007 | Daskal | Barry | Daskal | Jessica | 09cv03341 | MC100 |
| 2008 | D'Atri | Alexander | | | 07cv10234 | MC100 |
| 2009 | D'Attore | John | D'Attore | Rosemarie | 06cv00129 | MC100 |
| 2010 | D'Augusta | Raymond | | | 06cv12017 | MC100 |
| 2011 | Davey | Philip | | | 10cv07171 | MC100 |
| 2012 | Davidek | John | | | 09cv03342 | MC100 |
| 2013 | Davidson | Catherine | | | 06cv06761 | MC100 |
| 2014 | Davies | Lynn | | | 06cv14587 | MC100 |
| 2015 | Davila | Flora | | | 07cv04463 | MC102 |
| 2016 | Davila | Gilberto | | | 08cv00654 | MC100 |
| 2017 | Davila | Orlando | | | 10cv07152 | MC100 |
| 2018 | Davila | Oscar | Davila | Elizabeth | 06cv07235 | MC100 |
| 2019 | Davino | George | Davino | Maryana | 06cv13617 | MC100 |
| 2020 | Davis | Arthur | Davis | Theresa | 04cv08870 | MC100 |
| 2021 | Davis | Derrick | Davis | Pamela | 06cv07974 | MC100 |
| 2022 | Davis | Gwendolyn | | | 06cv06020 | MC100 |
| 2023 | Davis | Jacqueline | Manzo | Michael | 06cv08032 | MC100 |
| 2024 | Davis | James | | | 06cv11551 | MC100 |
| 2025 | Davis | Jerome | Davis | Gail | 08cv01366 | MC100 |
| 2026 | Davis | Jimmie | Davis | Ella | 06cv08373 | MC103 |
| 2027 | Davis | Kenneth | | | 06cv06921 | MC100 |
| 2028 | Davis | Kojo | | | 07cv09004 | MC100 |
| 2029 | Davis | Lindsay | | | 06cv08896 | MC100 |
| 2030 | Davis | Michael | Davis | Margherita | 07cv10066 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|-----------|------------|-----------|------------|------------|------|
| | Last Name | First Name | Last Name | First Name | | |
| 2031 | Davis | Pyron | Davis | Sherry | 07cv05270 | MC103 |
| 2032 | Davis | Rodney | | | 06cv11172 | MC100 |
| 2033 | Davis, III | James | | | 09cv02730 | MC100 |
| 2034 | Day | John | Day | Amanda | 06cv10574 | MC100 |
| 2035 | Daye | Antoine | Daye | Alexis | 06cv08592 | MC100 |
| 2036 | De Rosa | John | DeRosa | Joyce | 06cv01118 | MC100 |
| 2037 | De Rosa | Joseph | De Rosa | Marie | 06cv10120 | MC100 |
| 2038 | De Rosa | Ronald | Derosa | Margaret | 06cv11294 | MC100 |
| 2039 | De Vivo | Fidel | De Vivo | Elizabeth | 06cv09026 | MC100 |
| 2040 | Deady | James | | | 06cv12729 | MC100 |
| 2041 | DeAgresta | Anthony | DeAgresta | Francine | 06cv07975 | MC100 |
| 2042 | DeAngelis | Albert | | | 06cv10928 | MC100 |
| 2043 | DeAngelis | Andrew | | | 06cv10736 | MC100 |
| 2044 | DeAngelis | Donato | | | 08cv01438 | MC100 |
| 2045 | DeAngelis | Peter | DeAngelis | Denise | 05cv04227 | MC103 |
| 2046 | DeAngelo | Alfred | | | 06cv03880 | MC100 |
| 2047 | DeBlois | Michael | DeBlois | Martina | 06cv09028 | MC100 |
| 2048 | DeCaro | Charles | DeCaro | Chrisso | 07cv04915 | MC100 |
| 2049 | Decker | Michael | | | 07cv08878 | MC100 |
| 2050 | DeCourcelles | Nick | | | 06cv13866 | MC100 |
| 2051 | Deering | Charles | | | 06cv03310 | MC100 |
| 2052 | DeFalco | Carmine | | | 06cv12020 | MC100 |
| 2053 | Defelice | Joseph | Defelice | JoBeth | 06cv09029 | MC100 |
| 2054 | DeFilippis | Michael | DeFilipps | Cheryl | 06cv08374 | MC100 |
| 2055 | DeFilippo | Michael | DeFilippo | Michelle | 06cv11144 | MC100 |
| 2056 | Defreitas | Derrick | | | 06cv12021 | MC100 |
| 2057 | DeFresco | Richard | DeFresco | Christine | 06cv09030 | MC100 |
| 2058 | Degen | Warren | | | 06cv03419 | MC100 |
| 2059 | DeGeorge | Bruce | DeGeorge | Maureen | 06cv08646 | MC100 |
| 2060 | DeGiorgio | Keith | DeGiorgio | Tina | 06cv14588 | MC100 |
| 2061 | Deida | Israel | Deida | Jessica | 07cv10760 | MC100 |
| 2062 | DeJesus | Anthony | | | 08cv00655 | MC100 |
| 2063 | DeJesus | Emerito | DeJesus | Ana | 08cv00824 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2064 | DeJesus | Gilberto | | | 07cv09087 | MC103 |
| 2065 | DeJesus | Isaac | | | 06cv10575 | MC100 |
| 2066 | DeJesus | Israel | DeJesus | Carmen | 05cv00839 | MC100 |
| 2067 | DeJesus | Jose | DeJesus | Anna | 06cv09770 | MC100 |
| 2068 | DeJesus | Jose | | | 06cv09985 | MC100 |
| 2069 | DeJesus | Maria | | | 08cv02605 | MC102 |
| 2070 | DeJesus | Patricia | | | 05cv01662 | MC100 |
| 2071 | DeJesus | Richard | DeJesus | Eliza | 06cv09031 | MC100 |
| 2072 | Dekanchuk | John | Dekanchuk | Joanne | 06cv07976 | MC100 |
| 2073 | Del Castello | Louis | Del Castello | Annemarie | 06cv14590 | MC100 |
| 2074 | Del Rio | Robert | Del Rio | Marteze | 07cv10761 | MC100 |
| 2075 | Del Rosario | Rafael | Del Rosario | Rosa | 08cv01367 | MC100 |
| 2076 | Del Valle | Jose | Del Valle | Nereida | 06cv14591 | MC100 |
| 2077 | Delacruz | Belkis | | | 08cv02263 | MC103 |
| 2078 | Delacruz | Gloria | Delacruz | Ramon | 07cv01599 | MC102 |
| 2079 | Delaney | Dennis | Delaney | Silvia | 06cv06396 | MC100 |
| 2080 | Delaney | John | | | 04cv08814; 10cv02359; 07cv03132 | MC100 |
| 2081 | DeLaney | Michael | | | 06cv09986 | MC100 |
| 2082 | Delaney | Michael | Delaney | Joanna | 06cv12022 | MC100 |
| 2083 | Delaney | Terence | | | 06cv02397 | MC100 |
| 2084 | Delany | Dino | Delany | Michele | 06cv14592 | MC100 |
| 2085 | Delapena | James | | | 06cv06920 | MC100 |
| 2086 | DeLaRosa | John | DeLaRosa | Rafaela | 06cv13867 | MC100 |
| 2087 | DelaRosa | Nelgio | Sanchez | Silvia | 06cv11173 | MC100 |
| 2088 | Delassalle | Alex | Delassalle | Nancy | 06cv10576 | MC100 |
| 2089 | Delaurentis | Brian | Delaurentis | Valerie | 06cv12852 | MC100 |
| 2090 | DeLayo | James | Delayo | Shirley | 07cv09973 | MC100 |
| 2091 | DelBianco | James | | | 06cv07386 | MC100 |
| 2092 | DeLeo | Frank | | | 06cv12023 | MC100 |
| 2093 | Deleon | Allan | Deleon | Martha | 07cv09088 | MC100 |
| 2094 | Delgado | Carl | | | 05cv01279 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2095 | Delgado | Elvis | Delgado | Joanna | 06cv10286 | MC100 |
| 2096 | Delgado | Emilsen | | | 08cv02264 | MC103 |
| 2097 | Delgado | John | Delgado | Vivian | 08cv00656 | MC100 |
| 2098 | Delgado | Jose | | | 07cv10899 | MC100 |
| 2099 | Delgado | Rafael | | | 07cv08879 | MC100 |
| 2100 | Delgado | Segundo | Delgado | Juana | 06cv11800 | MC100 |
| 2101 | Delgado | William | Delgado | Sonja | 08cv00657 | MC100 |
| 2102 | Delgaudio | Frank | Delgaudio | Carol | 05cv01628 | MC100 |
| 2103 | DelGeorge | Carl | DelGeorge | Susan | 06cv07387 | MC100 |
| 2104 | Delgiorno | Bruce | Delgiorno | Tonina | 08cv05927 | MC100 |
| 2105 | Delgrosso | Madeline | Delgroso | Fred | 07cv04917 | MC100 |
| 2106 | D'Elia | Frank | D'elia | Patricia | 08cv01368 | MC100 |
| 2107 | Delio | Rocco | | | 07cv10134 | MC100 |
| 2108 | Deliso | John | Deliso | Romilda | 06cv10737 | MC100 |
| 2109 | Deliso | Matthew | Deliso | Lucy | 06cv12024 | MC100 |
| 2110 | Della Croce | Victor | Della Croce | Lisa | 06cv12730 | MC100 |
| 2111 | Della Volpe | Stephen | | | 09cv02731 | MC100 |
| 2112 | Dell'Accio | Charles | Dell'Accio | Ileene | 05cv01256 | MC100 |
| 2113 | Dellaporta | Michael | Dellaporta | Cynthia | 05cv01610 | MC100 |
| 2114 | DellaSerra | Nicholas | | | 07cv08880 | MC100 |
| 2115 | Dellavalle | Dennis | DellaValle | Maria | 06cv10577 | MC100 |
| 2116 | Dellecave | Salvatore | | | 08cv01369 | MC100 |
| 2117 | Delleguas | Luis | | | 06cv10550 | MC100 |
| 2118 | Delligatti | Amato | Delligatti | Maureen | 06cv10121 | MC100 |
| 2119 | Delmar | Keith | Delmar | Chaka | 08cv05948 | MC100 |
| 2120 | Delorbe | Luciano | | | 06cv12731 | MC103 |
| 2121 | Delorenzo | Joseph | | | 06cv14594 | MC100 |
| 2122 | Delorenzo | Toni-Lynn | | | 08cv00658 | MC100 |
| 2123 | Delprete | Arthur | Delprete | Melisa | 06cv10738 | MC100 |
| 2124 | Delprete | Robert | DelPrete | Kristine | 06cv11174 | MC100 |
| 2125 | DelPrete | Stefano | DelPrete | Diane | 06cv14595 | MC100 |
| 2126 | Delsalto | Janine | | | 08cv00659 | MC100 |
| 2127 | DeLuca | Joseph | Deluca | Anna Marie | 06cv08897 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 2128 | DeLuca | Joseph | Deluca | Elizabeth | 06cv14596 | MC103 |
| 2129 | DeLuca | Vincent | DeLuca | Rosa | 06cv13869 | MC100 |
| 2130 | DeLuccia | Anthony | DeLuccia | Laura | 06cv08375 | MC100 |
| 2131 | DeLuccia | Thomas | DeLuccia | Maria | 06cv04380 | MC100 |
| 2132 | DeLuce | Stephen | DeLuce | Patricia | 06cv10739 | MC100 |
| 2133 | DeLucia | Jeanette | | | 08cv01370 | MC100 |
| 2134 | DeLucia | Mario | Delucia | Louise | 06cv14597 | MC100 |
| 2135 | DeMarco | Mark | DeMarco | Phyllis | 06cv08376 | MC100 |
| 2136 | DeMarco | Quentin | DeMarco | Christina | 08cv01748 | MC100 |
| 2137 | Demarco | Sentoria | DeMarco | Robert | 06cv14598 | MC100 |
| 2138 | DeMarco | Steven | | | 06cv14600 | MC100 |
| 2139 | DeMarfio | Michael | | | 06cv01656 | MC100 |
| 2140 | Demaria | Frank | | | 09cv03343 | MC100 |
| 2141 | Demaria | Patrick | | | 06cv07294 | MC100 |
| 2142 | DeMarinis | Christopher | DeMarinis | Allison | 07cv10135 | MC100 |
| 2143 | DeMasi | Frank | Lynn | Karan | 09cv02732 | MC100 |
| 2144 | DeMasi | Nicholas | DeMasi | Chris | 06cv12732 | MC100 |
| 2145 | DeMattia, Jr. | John | | | 08cv04630 | MC100 |
| 2146 | Demauro | Mark | Demauro | Gina | 05cv04335 | MC103 |
| 2147 | Demayo | Todd | | | 08cv00660 | MC100 |
| 2148 | Dement | William | Dement | Barbara | 06cv04105 | MC100 |
| 2149 | Demeo | Toni | | | 07cv10762 | MC100 |
| 2150 | Demetriou | Elizabeth | Demetriou | George | 07cv04918 | MC100 |
| 2151 | Demetriou | Evangelos | Demetriou | Vakina | 06cv09855 | MC100 |
| 2152 | Demirkaya | Yalkin | Demirkaya | Dement | 09cv03445 | MC100 |
| 2153 | Demonico | Joseph | | | 08cv01749 | MC100 |
| 2154 | Demsak | John | Demsak | Julia | 06cv07129 | MC100 |
| 2155 | Demsey | Eugene | | | 06cv14601 | MC100 |
| 2156 | Demuro | Christopher | Demuro | Nancy | 06cv09032 | MC100 |
| 2157 | DeName | Kevin | | | 06cv09530 | MC100 |
| 2158 | DeNardo | Vincent | DeNardo | Georgeann | 09cv02733 | MC100 |
| 2159 | Denis | Clark | Denis | Mirlande | 06cv08377 | MC100 |
| 2160 | Denizard | David | Denizard | Tanya | 06cv12025 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 2161 | Dennard Jr | Thomas | Dennard | Carol | 06cv10287 | MC100 |
| 2162 | Denni | Robert | | | 06cv06763 | MC100 |
| 2163 | Denni | Thomas | Denni | Catherine | 06cv07221 | MC100 |
| 2164 | Denninger | Raymond | Denninger | Vicki | 05cv05170 | MC100 |
| 2165 | Dennis | Mark | | | 08cv11434 | MC100 |
| 2166 | DeNora | Lewis | DeNora | Christine | 09cv03344 | MC100 |
| 2167 | Dent | Joseph | Dent | Geraldine | 06cv10740 | MC100 |
| 2168 | DeNunzio | Steve | DeNunzio | Lucille | 06cv09281 | MC100 |
| 2169 | Deodato | John | | | 06cv09282 | MC100 |
| 2170 | Depalo | Thomas | | | 06cv06764 | MC100 |
| 2171 | DePasquale | Dina | | | 07cv08471 | MC100 |
| 2172 | DePietro | Judi | | | 06cv09531 | MC100 |
| 2173 | Depietro | Richard | Depietro | Rosemary | 06cv07388 | MC100 |
| 2174 | DePinto | Conrad | DePinto | Kim | 06cv10929 | MC100 |
| 2175 | Depoian | Lee | Depoian | Judith | 06cv11175 | MC100 |
| 2176 | Depradine | Russell | | | 05cv08676 | MC100 |
| 2177 | DePrisco | Christopher | | | 06cv14602 | MC100 |
| 2178 | DeProspo | Kevin | | | 05cv08684 | MC100 |
| 2179 | Derasmo | Dominick | Derasmo | Eileen | 08cv01750 | MC100 |
| 2180 | Derby | James | Derby | Carolyn | 06cv08757 | MC100 |
| 2181 | DeRenzo | Nicholas | DeRenzo | Donna | 07cv05124 | MC100 |
| 2182 | Dermody | Janet | | | 06cv14603 | MC100 |
| 2183 | Derosa | Michael | | | 08cv11435 | MC100 |
| 2184 | DeSalvatore | Robert | DeSalvatore | Deana | 06cv12246 | MC100 |
| 2185 | DeSalvo | Jack | DeSalvo | Jennifer | 06cv14604 | MC100 |
| 2186 | DeSantis | Vincent | DeSantis | Jamie | 09cv02734 | MC100 |
| 2187 | DeSanto | Anthony | DeSanto | Leslie | 07cv09974 | MC100 |
| 2188 | Desarden | Francisco | | | 07cv05202 | MC100 |
| 2189 | DeSarlo | Patrick | DeSarlo | Noreen | 05cv04218 | MC100 |
| 2190 | DeSimone | George | De Simone | Audrey | 05cv10752 | MC100 |
| 2191 | Desimone | John | DeSimone | Donna Marie | 06cv09771 | MC100 |
| 2192 | DeSimone | Joseph | DeSimone | Mary | 07cv04355 | MC100 |
| 2193 | DeSimone | Mark | | | 06cv09283 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2194 | DeSimone | Steven | DeSimone | Krista | 05cv01110 | MC100 |
| 2195 | DeSio | James | DeSio | Kim | 06cv07389 | MC100 |
| 2196 | DeSio | Louis | DeSio | Donna | 06cv11605 | MC100 |
| 2197 | Desmond | William | Desmond | Jacqueline | 06cv13870 | MC100 |
| 2198 | Desposati | Constantino | Desposati | Chrystel | 06cv11295 | MC100 |
| 2199 | Desposito | Lee | | | 06cv08378 | MC100 |
| 2200 | Destasio | James | Destasio | Donna | 06cv07390 | MC100 |
| 2201 | DeStefano | Christopher | | | 05cv01273 | MC100 |
| 2202 | DeStefano | James | DeStefano | Lisa | 06cv14605 | MC100 |
| 2203 | DeTemple | Josephine | DeTemple | Warren | 06cv07391 | MC100 |
| 2204 | DeTemple | Warren | DeTemple | Josephine | 06cv11801 | MC100 |
| 2205 | DeToma | Elena | | | 06cv08379 | MC100 |
| 2206 | Deus | Anthony | Deus | Constance | 08cv00661 | MC100 |
| 2207 | Deutsch | Thomas | | | 06cv14606 | MC100 |
| 2208 | Devaney | Christopher | Devaney | Mirian | 06cv07721 | MC100 |
| 2209 | Devaney | Paul | | | 06cv06765 | MC100 |
| 2210 | Devecchis | Anthony | DeVecchis | Jodie | 06cv09532 | MC100 |
| 2211 | Devecchis | Peter | Devecchis | Darlene | 05cv10365 | MC100 |
| 2212 | Devine | Eugene | | | 06cv10579 | MC100 |
| 2213 | Devine | Keith | Devine | Beth | 08cv00662 | MC100 |
| 2214 | Devine | William | | | 06cv10580 | MC100 |
| 2215 | Devine | William | Devine | Cathleen | 06cv11861 | MC100 |
| 2216 | DeVita | James | DeVita | Betty Lou | 07cv10085 | MC100 |
| 2217 | Devito | Michael | Devito | Ninfa | 05cv01517 | MC103 |
| 2218 | Devito | Peter | | | 07cv10900 | MC100 |
| 2219 | DeVito | Raymond | Devito | April | 06cv10741 | MC100 |
| 2220 | DeVito | Robert | | | 08cv01371 | MC100 |
| 2221 | Dewitt | Daniel | Dewitt | Lauren | 06cv11654 | MC100 |
| 2222 | Di Schiavi | Stephen | DiSchiavi | Angela | 06cv07295 | MC100 |
| 2223 | Diamond | Kevin | Diamond | Lisa | 06cv09034 | MC100 |
| 2224 | Diamond | Michael | Diamond | Joanne | 06cv06766 | MC100 |
| 2225 | Dias | Fernando | Dias | Sandra | 06cv08223 | MC103 |
| 2226 | Diaz | Charles | Diaz | Barbara | 07cv05125 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2227 | Diaz | Diego | | | 07cv09089 | MC100 |
| 2228 | Diaz | Edwin | | | 06cv09533 | MC100 |
| 2229 | Diaz | Hector | Diaz | Linda | 05cv01230 | MC100 |
| 2230 | Diaz | Joseph | Diaz | Anne | 06cv11177 | MC100 |
| 2231 | Diaz | Juan | | | 06cv09772 | MC100 |
| 2232 | Diaz | Julio | | | 06cv09987 | MC100 |
| 2233 | Diaz | Moussa | Diaz | Ericka | 06cv12733 | MC100 |
| 2234 | Diaz | Omar | Diaz | Virginia | 06cv08381 | MC100 |
| 2235 | Diaz | William | Diaz | Marcia | 06cv11010 | MC100 |
| 2236 | Diaz | William | Diaz | Mayra | 06cv12734 | MC100 |
| 2237 | DiBari | Vincent | DiBari | Vincenza | 07cv09975 | MC100 |
| 2238 | DiBetta | Peter | Dibetta | June | 05cv01255 | MC100 |
| 2239 | Dibono | Nicholas | | | 06cv10551 | MC100 |
| 2240 | DiBrino | Nicholas | DiBrino | Elena | 06cv03311 | MC100 |
| 2241 | DiCampli | Thomas | | | 06cv11178 | MC100 |
| 2242 | Dicostanza | Thomas | | | 06cv10742 | MC100 |
| 2243 | Dicostanzo | Gregory | Dicostanzo | Deborah | 06cv11011 | MC100 |
| 2244 | DiDonato | Richard | DiDonato | Frances | 05cv08683 | MC100 |
| 2245 | DiDonato | Thomas | | | 09cv02735 | MC100 |
| 2246 | Diemer | Ronald | Diemer | Cesarina | 07cv09976 | MC100 |
| 2247 | Dieterich | Michael | | | 06cv09535 | MC100 |
| 2248 | Difalco | John | Difalco | Nancy | 06cv11012 | MC100 |
| 2249 | Difede | Richard | | | 06cv12026 | MC100 |
| 2250 | DiGeorgio | Douglas | | | 06cv10288 | MC100 |
| 2251 | Diggins | Dennis | Diggins | Margaret | 06cv07296 | MC100 |
| 2252 | Digiacomo | Robert J | DiGiacomo | Maureen | 06cv09035 | MC100 |
| 2253 | DiGiaro | Steven | DiGiaro | Patricia | 06cv11655 | MC100 |
| 2254 | DiGiorgio | Joseph | DiGiorgio | Francine | 06cv13872 | MC100 |
| 2255 | DiGiovanna | Anthony | DiGiovanna | Joanna | 06cv07392 | MC100 |
| 2256 | DiGiovanni | Robert | DiGiovanni | Patricia | 05cv03692 | MC100 |
| 2257 | DiIenna | Albert | | | 05cv08877 | MC100 |
| 2258 | Dilberian | Kevin | | | 06cv09773 | MC100 |
| 2259 | DiLeo | Frank | | | 06cv03316 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|---------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 2260 | Dill | Nina | Hill | Ernest | 06cv08758 | MC100 |
| 2261 | Dillion | Traceye | | | 06cv10289 | MC100 |
| 2262 | DiLonardo | John | DiLonardo | Loryn | 06cv09536 | MC100 |
| 2263 | Dilone | Pedro | | | 06cv08382 | MC100 |
| 2264 | Dilone | Rafael | Dilone | Maribel | 06cv08647 | MC100 |
| 2265 | DiLuca | Vincent | | | 06cv13873 | MC100 |
| 2266 | Dima | Theodore | Dima | Jennifer | 06cv14607 | MC100 |
| 2267 | Dimartino | Daniel | DiMartino | Patricia | 06cv08696 | MC100 |
| 2268 | DiMartino | James | DIMARTINO | XIOMARA | 06cv12735 | MC100 |
| 2269 | DiMasi | Patrick | | | 07cv04919 | MC100 |
| 2270 | DiMauro Jr. | Salvatore | DiMauro | Emilia | 09cv03345 | MC100 |
| 2271 | DiMeglio | Michael | DiMeglio | Randi | 06cv14608 | MC100 |
| 2272 | Dimiceli | Paolo | Dimiceli | Salluatrice | 06cv07393 | MC100 |
| 2273 | DiMichele | Anthony | DiMichele | Mary | 07cv09090 | MC100 |
| 2274 | Dimino | Anthony | Dimino | Joan | 06cv12736 | MC103 |
| 2275 | DiMonda | Nicholas | | | 06cv09774 | MC100 |
| 2276 | Dina | Kevin | Dina | Phyllis | 06cv11078 | MC100 |
| 2277 | Dinan | Daniel | | | 09cv03346 | MC100 |
| 2278 | DiNatale | Anthony | | | 07cv10901 | MC100 |
| 2279 | Dinatale | Nicholas | Dinatale | Agata | 06cv07394 | MC100 |
| 2280 | Dineen | Kevin | | | 06cv13875 | MC100 |
| 2281 | DiNuzzo | Peter | DiNuzzo | Anna | 06cv08759 | MC100 |
| 2282 | D'Iorio | John | D'Iorio | Lucille | 06cv11077 | MC100 |
| 2283 | Dipalo | John | Dipalo | Jane | 06cv11552 | MC103 |
| 2284 | DiPaola | Robert | DiPaola | Lisa | 06cv07395 | MC100 |
| 2285 | Dipardo | Gino | DiPardo | Allison | 06cv14609 | MC100 |
| 2286 | DiPasqua | Laura | | | 07cv04920 | MC100 |
| 2287 | DiPierro | Victor | DiPierro | Lucy | 05cv04337 | MC100 |
| 2288 | DiPietro | Bruce | DiPietro | Sandra | 08cv00663 | MC100 |
| 2289 | DiPietro | Domenick | | | 06cv13874 | MC100 |
| 2290 | DiRubbo | Leo | DiRubbo | Angela | 06cv07396 | MC103 |
| 2291 | DiRubbo | Nicholas | | | 05cv01497 | MC103 |
| 2292 | DiRusso | Chris | | | 06cv08383 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|------------|------------|------------|------------|------------|------------|
| | Last Name | First Name | Last Name | First Name | | |
| 2293 | DiSanto | Joseph | DiSanto | Victoria | 07cv04921 | MC100 |
| 2294 | DiSanto | Salvatore | | | 06cv12247 | MC100 |
| 2295 | DiScala | Frank | Discala | Michele | 06cv11802 | MC100 |
| 2296 | Discolo | Francis | Discolo | Theresa | 06cv09537 | MC100 |
| 2297 | Disla | Victor | Disla | Altagracia | 07cv09977 | MC100 |
| 2298 | Dispigna | Pat | Dispigna | Renee | 05cv07685 | MC100 |
| 2299 | DiStefano | Alfonso | DiStefano | Barbara | 06cv09990 | MC100 |
| 2300 | DiStefano | James | | | 07cv10902 | MC100 |
| 2301 | DiThomas | Vernon | DiThomas | Joan | 06cv14610 | MC100 |
| 2302 | Dito | Robert | Dito | Deborah | 06cv07397 | MC100 |
| 2303 | DiTomasso | Steven | DiTomasso | Victoria | 06cv12737 | MC100 |
| 2304 | DiTrento | Mario | | | 06cv08384 | MC100 |
| 2305 | Ditta | Joseph | Ditta | Angela | 10cv07153 | MC100 |
| 2306 | Dittrich | Charles | Dittrich | Barbara | 06cv08385 | MC100 |
| 2307 | Diver | Hugh | Diver | Donna | 06cv09538 | MC100 |
| 2308 | Divino | Steve | Divino | Lucille | 06cv08760 | MC100 |
| 2309 | DiVirgilio | Michael | DiVirgilio | Phyllis | 07cv10763 | MC100 |
| 2310 | Divis | Brian | Divis | Barbara | 05cv01274 | MC100 |
| 2311 | Dixon | John | Dixon | Diane | 06cv07236 | MC100 |
| 2312 | Dixon | Nicole | | | 06cv10743 | MC100 |
| 2313 | Dlugos | Donny | Dlugos | Jodi | 07cv04922 | MC100 |
| 2314 | Dmitriev | Alexander | Dmitriev | Larisa | 06cv10290 | MC100 |
| 2315 | Dobbins | James | Dobbins | Jacqueline | 06cv12028 | MC100 |
| 2316 | Dobronski | Zbigniew | | | 06cv11533 | MC103 |
| 2317 | Dobson | Edward | | | 06cv12029 | MC100 |
| 2318 | Dodenhoff | Robert | | | 06cv11890 | MC100 |
| 2319 | Doerler | Richard | Doerler | Kathleen | 06cv08386 | MC100 |
| 2320 | Doerler | William | Doerler | Theresa | 05cv00418 | MC100 |
| 2321 | Doherty | Joseph | Doherty | Mary Beth | 06cv09991 | MC100 |
| 2322 | Dolan | Lawrence | Dolan | Allison | 06cv11179 | MC100 |
| 2323 | Dolan | Michael | | | 06cv10122 | MC100 |
| 2324 | Dolan | Patrick | | | 06cv07398 | MC103 |
| 2325 | Dolan | Robert | Dolan | Allison | 06cv07399 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2326 | Dolan | Thomas | Dolan | Carolyn | 06cv07400 | MC100 |
| 2327 | Dolce | Frank | Dolce | Jayne | 07cv01491 | MC103 |
| 2328 | Dolcimascolo | Joseph | Dolcimascolo | Veina | 06cv09775 | MC100 |
| 2329 | Doll | Daniel | Doll | Laraine | 06cv11606 | MC100 |
| 2330 | Dolphin | Michael | | | 07cv10136 | MC100 |
| 2331 | Dombrowski | Julia | | | 06cv12030 | MC100 |
| 2332 | Dominguez | David | Dominguez | Catherine | 06cv11656 | MC103 |
| 2333 | Dominguez | Margarita | Dominguez | Francisco | 08cv02265 | MC103 |
| 2334 | Dominguez | Tailor | Dominguez | Juanna | 08cv02266 | MC103 |
| 2335 | Donaghy | Patrick | | | 04cv09832 | MC100 |
| 2336 | Donahue | Timothy | | | 06cv11803 | MC100 |
| 2337 | Donald | Calvin | Cadet-Donald | Theresa | 07cv10926 | MC100 |
| 2338 | Donatelli | Anthony | | | 06cv12031 | MC100 |
| 2339 | Donatelli | Joseph | Donatelli | Irene | 05cv10366 | MC100 |
| 2340 | Donato | Gregg | Donato | Denise | 05cv01105 | MC100 |
| 2341 | Donato | Michael | Donato | Donna | 07cv04923 | MC100 |
| 2342 | Dondero | Mark | Dondero | Diane | 06cv06767 | MC100 |
| 2343 | Donnelley | Clayton | | | 06cv12032 | MC100 |
| 2344 | Donnelly | Christopher | | | 07cv09978 | MC103 |
| 2345 | Donnelly | Daniel | Donnelly | Denise | 07cv10137 | MC100 |
| 2346 | Donnelly | Edward | Donnelly | Linda | 06cv10291 | MC100 |
| 2347 | Donnelly | Mark | Donnelly | Danielle | 06cv08761 | MC100 |
| 2348 | Donnelly | Patrick | | | 07cv10138 | MC100 |
| 2349 | Donnelly | Stephen | | | 04cv08866 | MC100 |
| 2350 | Donnelly | Thomas | | | 06cv07977 | MC100 |
| 2351 | Donnelly | Thomas | | | 06cv09539 | MC100 |
| 2352 | D'Onofrio | James | | | 05cv04745 | MC100 |
| 2353 | Donohue | Donald | | | 06cv13876 | MC100 |
| 2354 | Donohue | Guy | | | 06cv08762 | MC100 |
| 2355 | Donohue | William | | | 06cv11607 | MC100 |
| 2356 | Donohue, Jr. | John | | | 07cv04162 | MC100 |
| 2357 | Donovan | Michael | Donovan | Mindy | 06cv10745 | MC103 |
| 2358 | Donovan | Thomas | | | 06cv10293 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 2359 | Donovan | Timothy | Donovan | Maria | 07cv05167 | MC100 |
| 2360 | Doolan | Robert | Doolan | Yvette | 06cv13877 | MC100 |
| 2361 | Dopico | Joseph | Dopico | Mary | 06cv10294 | MC100 |
| 2362 | Doran | Thomas | Doran | AnneMarie | 06cv14612 | MC100 |
| 2363 | Doran | Thomas | Doran | Ellen | 07cv05126 | MC100 |
| 2364 | Dorcean | Roland | Dorcean | Donna | 06cv11657 | MC100 |
| 2365 | Dordal | Steven | Dordal | Claudia | 06cv10746 | MC100 |
| 2366 | Doris | Rodwell | | | 07cv10139 | MC100 |
| 2367 | D'Ornellas | Manuel | | | 07cv10097 | MC100 |
| 2368 | Dorrian | Robert | Dorrian | MaryAnn | 06cv13878 | MC100 |
| 2369 | Dorrmann | Robert | | | 06cv13879 | MC100 |
| 2370 | Dorsett | Gregory | | | 05cv01426 | MC100 |
| 2371 | Dorst | John | | | 06cv09540 | MC100 |
| 2372 | Dorvil | Rommelle | | | 06cv08387 | MC100 |
| 2373 | Doskocz | Henry | Mary | Theresa | 07cv11009 | MC100 |
| 2374 | Dostal | Mark | Dostal | Annmarie | 07cv09091 | MC100 |
| 2375 | Dota | Clara | | | 07cv01602 | MC103 |
| 2376 | Dotson | William | Dotson | Joyce | 06cv09037 | MC100 |
| 2377 | Dottin | Carver | Dottin | Althea | 06cv10295 | MC100 |
| 2378 | Doty | Richard | Doty | Karen | 05cv04228 | MC100 |
| 2379 | Douchey | John | Douchey | SherryAnn | 06cv08763 | MC100 |
| 2380 | Douglas | Cornelius | Douglas | Bridget | 06cv11756 | MC100 |
| 2381 | Douso | Joseph | Douso | Jill | 07cv05407 | MC103 |
| 2382 | Dowd | Brian | Dowd | Jeanne | 06cv08668 | MC100 |
| 2383 | Dowd | Christopher | Dowd | Barbara | 06cv07978 | MC100 |
| 2384 | Dowd | Glenn | Dowd | Elena | 09cv02813 | MC103 |
| 2385 | Dowdle | Thomas | Dowdle | Margaret | 05cv00840 | MC100 |
| 2386 | Dowe | Dwayne | Griffin | Alina | 07cv04924 | MC100 |
| 2387 | Dower | Robert | Dower | Dolores | 08cv04929 | MC100 |
| 2388 | Dowler | Donald | Dowler | Joan | 06cv14616 | MC100 |
| 2389 | Dowling | Edward | Ging | Dorothy | 06cv09776 | MC100 |
| 2390 | Dowling | John | dowling | lucia | 06cv09038 | MC103 |
| 2391 | Downes | Norman | Downes | Sherran | 09cv02736 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2392 | Downey | John | Downey | Christina | 06cv10747 | MC100 |
| 2393 | Downey | Michael | Downey | Jennifer | 09cv03347 | MC100 |
| 2394 | Doyle | Charles | Doyle | Patricia | 09cv02737 | MC100 |
| 2395 | Doyle | James | Doyle | Jane | 06cv11553 | MC100 |
| 2396 | Doyle | James | Doyle | Tracy | 06cv12676 | MC100 |
| 2397 | Doyle | Jill | | | 06cv10552 | MC100 |
| 2398 | Doyle | Michael | Doyle | Marie | 07cv10764 | MC100 |
| 2399 | Doyle | Robert | Doyle | Joan | 06cv07979 | MC100 |
| 2400 | Doyle | Thomas | Doyle | Catherine | 06cv11180 | MC100 |
| 2401 | Doyle | Veronica | | | 06cv09354 | MC100 |
| 2402 | Doyle | William | Doyle | Joann | 06cv08388 | MC100 |
| 2403 | Drago | Daniel | Drago | Barbara | 06cv12034 | MC100 |
| 2404 | Drago | James | | | 06cv11014 | MC100 |
| 2405 | Dragone | Doug | | | 06cv01122 | MC100 |
| 2406 | Dragotta | John | Dragotta | Diane | 06cv06714 | MC100 |
| 2407 | Drake | Jesse | Drake | Susan | 07cv05353 | MC103 |
| 2408 | Draper | John | Draper | Linda | 06cv07401 | MC100 |
| 2409 | Dreher | Joan | | | 08cv00664 | MC100 |
| 2410 | Dreiss | Robert | Dreiss | Marta | 06cv08593 | MC100 |
| 2411 | Drennan | Joseph | Drennan | Marjorie | 08cv06642 | MC100 |
| 2412 | Dresser | Shane | | | 05cv01067 | MC100 |
| 2413 | Drew | Christopher | Drew | Emily | 06cv10124 | MC100 |
| 2414 | Driscoll | Kevin | | | 06cv09541 | MC100 |
| 2415 | Driscoll | Michael | Driscoll | Linda | 06cv14617 | MC100 |
| 2416 | Driscoll | Robert | Driscoll | Katharine | 06cv10296 | MC100 |
| 2417 | Driver | Marjorie | Wright | Wayne | 06cv04738 | MC100 |
| 2418 | Drozd | Bogdan | Drozd | Anna | 08cv04945 | MC103 |
| 2419 | Drozdz | Dominik | Drozdz | Ewa | 06cv14619 | MC102 |
| 2420 | Drozdz | Stanislaw | Drozdz | Monika | 06cv14620 | MC103 |
| 2421 | Duane | Robert | Duane | Karen | 06cv11015 | MC100 |
| 2422 | Duarte | Inerva | | | 07cv01603 | MC103 |
| 2423 | Dubester | Steven | Dubester | Marie | 08cv01372 | MC100 |
| 2424 | Dubinsky | Alex | Dubinsky | G | 06cv11658 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 2425 | DuBois | Richard | | | 08cv00665 | MC100 |
| 2426 | Ducasse | Michael | | | 06cv02524 | MC100 |
| 2427 | Duchitanga | Angel | | | 07cv01492 | MC103 |
| 2428 | Duchitanga | Manuel | Chillogale | Monica | 07cv05287 | MC103 |
| 2429 | Duchitanga | Maria | | | 07cv01604 | MC102 |
| 2430 | Duffey | Brian | | | 06cv12036 | MC100 |
| 2431 | Duffy | Dennis | Duffy | Irene | 06cv10297 | MC100 |
| 2432 | Duffy | Eamon | | | 06cv08688 | MC100 |
| 2433 | Duffy | John | Duffy | JoAnn | 06cv08389 | MC100 |
| 2434 | Duffy | Joseph | Duffy | Kelly | 06cv08594 | MC100 |
| 2435 | Duffy | Patrick | Duffy | Teresa | 07cv09979 | MC100 |
| 2436 | Duffy | Robert | Duffy | Trudy | 09cv02738 | MC100 |
| 2437 | Duffy | Timothy | Duffy | Kimberly | 06cv14621 | MC100 |
| 2438 | Duggan | Edward | Duggan | Lisa | 06cv10581 | MC100 |
| 2439 | Duguid | George | Duguid | Ann | 06cv09777 | MC100 |
| 2440 | Duhaney-Sanduro | Tanya | Sanduro | Alfred | 06cv11757 | MC100 |
| 2441 | D'ulisse | Laura | | | 06cv08591 | MC100 |
| 2442 | Dunn | Patrick | Dunn | JoAnne | 07cv10140 | MC100 |
| 2443 | Dunn | Russell | Dunn | Shirley | 06cv03876 | MC100 |
| 2444 | Dunne | John | Dunne | Mary | 06cv13882 | MC100 |
| 2445 | Dunne | Joseph | | | 06cv13883 | MC100 |
| 2446 | Dunston | Derek | Ochoa | Irma | 06cv09039 | MC100 |
| 2447 | Dunworth | Michael | Dunworth | Rosemarie | 09cv03349 | MC100 |
| 2448 | Dupass | Jahiz | Dupass | Sian | 08cv00666 | MC100 |
| 2449 | Durham | Charles | | | 06cv13884 | MC100 |
| 2450 | Durkin | Gerard | Durkin | Erin | 05cv09880 | MC100 |
| 2451 | Durkin | James | Centineo | Christa | 06cv09284 | MC100 |
| 2452 | Durkin | John | Durkin | Dorothy | 06cv08390 | MC100 |
| 2453 | Durler | David | | | 07cv08959 | MC100 |
| 2454 | Durso | Richard | | | 06cv07297 | MC100 |
| 2455 | Dusanenko | Lina | Dusanenko | John | 06cv14622 | MC100 |
| 2456 | Dusatko | Frank | Dusatko | Annemarie | 06cv08391 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2457 | Dutan | Elvia | Dutan | Wilfredo | 06cv05504 | MC103 |
| 2458 | Dutton | Ronald | | | 06cv06768 | MC100 |
| 2459 | Duval | Keith | Duval | Christine | 06cv10553 | MC100 |
| 2460 | Duvoll | Dwight | Duvoll | Vanessa | 06cv10748 | MC100 |
| 2461 | Dwornik | Julian | Dwornik | Theresa | 06cv07980 | MC100 |
| 2462 | Dwyer | John | Dwyer | Eileen | 06cv12738 | MC100 |
| 2463 | Dwyer | Kevin | Dwyer | Susan | 06cv09040 | MC100 |
| 2464 | Dwyer | Michael | Dwyer | Sharon | 06cv09041 | MC100 |
| 2465 | Dwyer | Patrick | Dwyer | Elizabeth | 05cv01758 | MC100 |
| 2466 | Dwyer | Patrick | | | 07cv05203 | MC100 |
| 2467 | Dwyer | Robert | Dwyer | Daniella | 08cv04631 | MC100 |
| 2468 | Dybus | Tomasz | Dybus | Jolanta | 08cv02322 | MC103 |
| 2469 | Dyer | Carl | Dyer | Paulette | 06cv08764 | MC103 |
| 2470 | Dziminski | Ron | | | 06cv12038 | MC100 |
| 2471 | Dziubela | Richard | | | 06cv08595 | MC100 |
| 2472 | Dzurilla | Emil | Dzurilla | Dawn | 06cv09778 | MC100 |
| 2473 | Eadicicco | Dominick | | | 06cv12039 | MC100 |
| 2474 | Earnest | Kevin | Earnest | Stacey | 08cv00667 | MC100 |
| 2475 | Easterling | George | | | 06cv12040 | MC100 |
| 2476 | Easterling | Willie | | | 06cv09542 | MC103 |
| 2477 | Eaton | Beverly | Eaton | Curtis | 07cv10903 | MC100 |
| 2478 | Eaton | Roy | | | 06cv09042 | MC100 |
| 2479 | Ebanks | Kevin | | | 06cv13885 | MC100 |
| 2480 | Ebaugh | George | | | 06cv07402 | MC100 |
| 2481 | Eberhart | Oran | Eberhart | Jill | 06cv12740 | MC100 |
| 2482 | Eberson | Ilana | | | 06cv14624 | MC100 |
| 2483 | Echeverria | Robert | Echeverria | Sheila | 06cv10298 | MC100 |
| 2484 | Echols | Kishanea | | | 06cv12741 | MC100 |
| 2485 | Eckardt | Ronald | Eckardt | Patricia | 06cv14625 | MC100 |
| 2486 | Eckert | Keith | Eckert | Tami | 06cv09355; 07cv10904 | MC100 |
| 2487 | Eckert | Neil | | | 07cv10905 | MC100 |
| 2488 | Eckert | Steven | Eckert | Carmen | 06cv12042 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2489 | Eckstein | Todd | Eckstein | Joan | 07cv08960 | MC100 |
| 2490 | Edelman | Aaron | | | 05cv01072 | MC100 |
| 2491 | Edelstein | Irwin | Edelstein | Helen | 06cv07222 | MC100 |
| 2492 | Ediagbonya | Peter | Iyare | Joy | 07cv04926 | MC100 |
| 2493 | Edmunds | Terrance | | | 07cv05204 | MC100 |
| 2494 | Edwards | Albert | Edwards | Pernida | 07cv09092 | MC100 |
| 2495 | Edwards | Christopher | | | 06cv07403 | MC100 |
| 2496 | Edwards | Diane | Edwards | Paul | 06cv09992 | MC100 |
| 2497 | Edwards | Donn | Edwards | Barbara | 06cv14626 | MC100 |
| 2498 | Edwards | Douglas | Edwards | Maureen | 07cv05177; 07cv02458 | MC100 |
| 2499 | Edwards | Gregory | | | 06cv11079 | MC100 |
| 2500 | Edwards | Keith | Edwards | Maria | 06cv08958 | MC100 |
| 2501 | Edwards | Mark | Edwards | Alice | 06cv08392 | MC100 |
| 2502 | Edwards | Michael | Edwards | Ilene | 05cv09878 | MC100 |
| 2503 | Edwards | Michael | Edwards | Susan | 06cv10299 | MC100 |
| 2504 | Edwards | Michael | Edwards | Debbie | 06cv10554 | MC100 |
| 2505 | Edwards | Steven | Edwards | Dessire | 06cv13886 | MC100 |
| 2506 | Edwards | Terrence | Edwards | Rhone | 06cv07981 | MC100 |
| 2507 | Edwards | William | Edwards | Allison | 05cv00405 | MC100 |
| 2508 | Efron | Jeff | Efron | Mellissa | 07cv04927 | MC100 |
| 2509 | Egan | Michael | Egan | Jennifer | 06cv07298 | MC100 |
| 2510 | Ehmer | Robert | | | 08cv04632 | MC100 |
| 2511 | Eirand | James | Eirand | Deborah | 06cv11181 | MC100 |
| 2512 | Eisenberg | Mitchell | Eisenberg | Nancy | 06cv10582 | MC100 |
| 2513 | Ekizian | Stephen | | | 06cv12043 | MC100 |
| 2514 | Elci | Thomas | Elci | Rosaria | 06cv09993 | MC100 |
| 2515 | Elcock | Michael | Elcock | Anne | 07cv10067 | MC100 |
| 2516 | Elder | James | Elder | Phyllis | 06cv12248 | MC100 |
| 2517 | Elderbaum | Gregory | Elverbaum | Jennifer | 06cv13888 | MC100 |
| 2518 | Eleftheriades | Gregory | Eleftheriades | Anna | 06cv11182 | MC100 |
| 2519 | Elia | Robert | | | 06cv13887 | MC100 |
| 2520 | Eller | Pardue | | | 07cv10874 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2521 | Elliot | Robert | Elliot | Sharon | 06cv14627 | MC100 |
| 2522 | Elliot | Warren | Elliot | Marion | 06cv00821 | MC100 |
| 2523 | Elliott | Ronald | Elliott | Helen | 06cv12044 | MC100 |
| 2524 | Ellis | Arthur | Ellis | Phyllis | 08cv11404 | MC100 |
| 2525 | Ellis | Jeffrey | Ellis | Darla | 07cv05205 | MC100 |
| 2526 | Ellis | Sidney | Ellis | Ofella | 06cv08393 | MC100 |
| 2527 | Elphick | Timothy | | | 06cv14628 | MC100 |
| 2528 | Elvezio | Joseph | Elvesio | Mai T Vu | 07cv04232 | MC100 |
| 2529 | Emans | Robert | Emans | Donna | 06cv07982 | MC100 |
| 2530 | Emanuele | Anthony | Emanuele | Deborah | 06cv09543 | MC100 |
| 2531 | Emmerich | Robert | | | 08cv01373 | MC100 |
| 2532 | Enander | Daniel | | | 07cv09023 | MC100 |
| 2533 | Encalada | Cirilo | Encalada | Melva | 07cv04465; 07cv00788 | MC103 |
| 2534 | Encalada | Jorge | Encalada | Maricel | 05cv10737 | MC103 |
| 2535 | Encalada | Luis | | | 07cv05354 | MC102 |
| 2536 | Encalada | Marco | Encalada | Blanca | 07cv01494 | MC103 |
| 2537 | Encarnacion | Douglas | | | 06cv11080 | MC100 |
| 2538 | Endean | Jeffrey | Endean | Eileen | 08cv01374 | MC100 |
| 2539 | Enderley | Steven | Enderley | Rosana | 08cv00669 | MC100 |
| 2540 | Engel | Gregory | Engel | Lisa | 06cv10300 | MC100 |
| 2541 | Engelbrecht | Mark | Engelbrecht | Anne | 07cv08274 | MC103 |
| 2542 | Engelken | Glenn | Engelken | Lori | 06cv14630 | MC100 |
| 2543 | English | Bradley | English | Aimee | 06cv02080 | MC100 |
| 2544 | English | John | English | Marjaneh | 06cv07983 | MC100 |
| 2545 | English | Kevin | English | Annie | 06cv11183 | MC100 |
| 2546 | English | William | | | 05cv01277 | MC100 |
| 2547 | Englund | William | | | 07cv09980 | MC100 |
| 2548 | Ennis | Annmarie | Ennis | Peter | 06cv11016 | MC100 |
| 2549 | Entenmann | John | Entenmann | Jeanine | 06cv07984 | MC100 |
| 2550 | Episcopo | John | | | 07cv04928 | MC100 |
| 2551 | Eppolito | Joseph | Eppolito | Mary | 06cv14631 | MC100 |
| 2552 | Epps | April | | | 07cv10765 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------------|------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 2553 | Eramo | Joseph | Eramo | Diane | 06cv14632 | MC103 |
| 2554 | Erbetta | Giuseppe | Erbetta | Vivian | 07cv09005 | MC100 |
| 2555 | Erickson | Elvin | | | 06cv13889 | MC100 |
| 2556 | Erickson | Thomas | | | 06cv14633 | MC100 |
| 2557 | Erler | Richard | Erler | Barbara | 06cv10125 | MC100 |
| 2558 | Escalera | Andre | | | 05cv01663 | MC100 |
| 2559 | Escobar | Cesar | | | 06cv09544 | MC100 |
| 2560 | Escobar | Veronica | | | 06cv09779 | MC100 |
| 2561 | Escorcia | David | Escorcia | Katherine | 06cv08766 | MC100 |
| 2562 | Esola | Anthony | Esola | Denise | 06cv07404 | MC100 |
| 2563 | Espada | Jose | Espada | Elizabeth | 06cv09043 | MC100 |
| 2564 | Espinosa | Enny | Espinosa | Ivonne | 06cv13890 | MC103 |
| 2565 | Espinoza | Adolfo | | | 07cv05288 | MC103 |
| 2566 | Espinoza | Alex | Puma | Elsa | 08cv02614 | MC102 |
| 2567 | Espinoza | Daniel | | | 06cv14634 | MC100 |
| 2568 | Esponda | Robert | Esponda | Michelle | 06cv08767 | MC100 |
| 2569 | Esposito | Alfred | Esposito | Emily | 07cv10875 | MC100 |
| 2570 | Esposito | Anthony | Esposito | Anna | 06cv11804 | MC100 |
| 2571 | Esposito | Anthony | Esposito | Donna | 06cv12273 | MC100 |
| 2572 | Esposito | Dennis | Esposito | Melissa | 06cv10301 | MC100 |
| 2573 | Esposito | Glenn | | | 07cv04929 | MC100 |
| 2574 | Esposito | John | | | 06cv10749 | MC100 |
| 2575 | Esposito | John | | | 07cv08883 | MC100 |
| 2576 | Esposito | Mark | Esposito | Maryann | 06cv08975 | MC100 |
| 2577 | Esposito | Michael | Esposito | Jennerfer | 06cv08768 | MC100 |
| 2578 | Esposito | Paul | Esposito | Corrine | 06cv08394 | MC100 |
| 2579 | Esposito | Peter | | | 06cv08596 | MC100 |
| 2580 | Esposito | Ronald | | | 08cv00670 | MC100 |
| 2581 | Esposito | Salvatore | | | 07cv09981 | MC100 |
| 2582 | Esposito | Scott | Esposito | Jennifer | 06cv09780 | MC100 |
| 2583 | Esposito | William | Esposito | Susan | 07cv05206 | MC100 |
| 2584 | Esquivel | Hugo | Esquivel | Maritza | 06cv10302 | MC100 |
| 2585 | Estella | Vincent | | | 07cv04930 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2586 | Etienne | Julian | | | 06cv07405 | MC100 |
| 2587 | Etter | Brian | Etter | Domenica | 07cv04931 | MC100 |
| 2588 | Eulie | Richard | Eulie | Yvonne | 05cv04240 | MC100 |
| 2589 | Evangelist | Joseph | Evangelist | Suzy | 06cv12048 | MC100 |
| 2590 | Evans | Gerard | Evans | Agustina | 07cv05207 | MC100 |
| 2591 | Evans | Paul | | | 06cv11184 | MC100 |
| 2592 | Ewart | Michael | Ewart | Lizabeth | 06cv11660 | MC100 |
| 2593 | Fabbri | Antony | Fabbri | Susan | 06cv10303 | MC100 |
| 2594 | Fabbricante | Phillip | Fabricante | Barbara | 06cv12050 | MC100 |
| 2595 | Faber | Christine | Faber | Lance | 06cv14635 | MC100 |
| 2596 | Faberlle | Hector | | | 09cv03350 | MC100 |
| 2597 | Fabozzi | Michael | | | 06cv11136 | MC100 |
| 2598 | Faello | Joseph | | | 06cv09044 | MC100 |
| 2599 | Fagan | Gregory | Fagan | Andree | 07cv07118 | MC100 |
| 2600 | Fagan | Jay | Fagan | Sandra | 08cv11405 | MC100 |
| 2601 | Fagan-Russo | Thomas | | | 07cv10086 | MC100 |
| 2602 | Faggiole | Eric | Faggiole | Rachel | 06cv07237 | MC100 |
| 2603 | Fahey | Patrick | Fahey | Noreen | 06cv10583 | MC100 |
| 2604 | Fahey | Robert | Fahey | Dawn | 06cv08898 | MC100 |
| 2605 | Fahy | James | Fahy | Irma | 06cv09545 | MC100 |
| 2606 | Fahy | Martin | Fahy | Kathleen | 06cv10584 | MC100 |
| 2607 | Failla | Joseph | Failla | Michelle | 06cv08211 | MC100 |
| 2608 | Failla | Joseph | | | 06cv11661 | MC100 |
| 2609 | Failla | Louis | | | 06cv10750 | MC100 |
| 2610 | Failla | Robert | Failla | Barbara | 07cv05127 | MC100 |
| 2611 | Fairweather | Jeremy | | | 05cv01659 | MC100 |
| 2612 | Fairweather | Robert | | | 07cv05408 | MC103 |
| 2613 | Faivre | Frank | Faivre | Maryellen | 06cv12269 | MC100 |
| 2614 | Falcone | Joseph | Falcone | Louise | 07cv10235 | MC100 |
| 2615 | Falcone | Michael | Falcone | Kathleen | 07cv05168 | MC100 |
| 2616 | Falconite | Anthony | Falconite | Michele | 08cv04633 | MC100 |
| 2617 | Falisi | Lawrence | Falisi | Sandra | 07cv05208 | MC100 |
| 2618 | Falkowski | Stephen | Falkowski | Karen | 06cv01657 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2619 | Falletta | Chris | | | 07cv04932 | MC100 |
| 2620 | Fallon | William | Fallon | Sharon | 06cv11862 | MC100 |
| 2621 | Fallon | William | Fallon | Laura | 06cv14636 | MC103 |
| 2622 | Falsitta | Vincent | Falsitta | Tina Marie | 06cv07406 | MC100 |
| 2623 | Falu | Manuel | Falu | Eulalie | 08cv00671 | MC100 |
| 2624 | Famiglietti | Lawrence | Famiglietti | Diane | 07cv04933 | MC100 |
| 2625 | Fanara | Rosolino | | | 06cv14637 | MC100 |
| 2626 | Fanelli | Robert | | | 08cv01751 | MC100 |
| 2627 | Farabella | Jody | | | 06cv13892 | MC100 |
| 2628 | Faraone | Heather | | | 08cv05928 | MC100 |
| 2629 | Farber | Morton | Farber | Oksana | 06cv09546 | MC100 |
| 2630 | Farella | Paul | Farella | Melissa | 06cv13893 | MC100 |
| 2631 | Farello | Theresa | Palladino | Michael | 06cv13894 | MC100 |
| 2632 | Fareri | Joseph | Fareri | Tara | 06cv09285 | MC100 |
| 2633 | Fares | Manuel | | | 08cv02617 | MC102 |
| 2634 | Farfalla | Frank | Farfalla | Roni Lyn | 07cv10766 | MC100 |
| 2635 | Fargione | Carl | Fargione | Linda | 06cv08769 | MC100 |
| 2636 | Farinella | Randolph | Farinella | Helen | 06cv13895 | MC100 |
| 2637 | Farino | Sal | Farino | Marguerite | 06cv08770 | MC100 |
| 2638 | Farino | Thomas | Farino | Carissa | 06cv10304 | MC100 |
| 2639 | Farley | Robert | Farley | Linda | 06cv08395 | MC100 |
| 2640 | Farouk | Raymond | Farouk | Lynda | 06cv09356 | MC100 |
| 2641 | Farrell | Brian | Blasi-Farrell | Debra | 06cv09547 | MC100 |
| 2642 | Farrell | Charles | | | 06cv14638 | MC100 |
| 2643 | Farrell | Daniel | | | 06cv08396 | MC100 |
| 2644 | Farrell | Dennis | Farrell | Ilonnia | 06cv07407 | MC100 |
| 2645 | Farrell | Edmon | | | 06cv14639 | MC100 |
| 2646 | Farrell | Gary | Farrell | Jeanne | 07cv05209 | MC100 |
| 2647 | Farrell | Harry | Farrell | Sherry | 07cv10087 | MC100 |
| 2648 | Farrell | Heidi | Farrell | James | 06cv14640 | MC100 |
| 2649 | Farrell | Henry | Farrell | Jennifer | 09cv03351 | MC100 |
| 2650 | Farrell | James | Farrell | Heidi | 06cv13896 | MC100 |
| 2651 | Farrell | John | Farrell | Francine | 06cv07408 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 2652 | Farrell | Joseph | Farrell | Lisa | 07cv04934 | MC100 |
| 2653 | Farrell | Kevin | | | 05cv01134 | MC100 |
| 2654 | Farrell | Kevin | Farrell | JoAnne | 07cv09982 | MC100 |
| 2655 | Farrell | Michael | Farrell | Susan | 08cv01088 | MC100 |
| 2656 | Farrell | Robert | | | 05cv01433 | MC100 |
| 2657 | Farrington | Scott | | | 08cv01752 | MC100 |
| 2658 | Farrugia | Frank | Farrugia | Karen | 05cv01196 | MC100 |
| 2659 | Fasanaro | John | Fasanaro | Evelyn | 06cv11018 | MC100 |
| 2660 | Fasano | Christopher | Fasano | Melinda | 06cv12054 | MC100 |
| 2661 | Fasano | Joseph | | | 06cv12055 | MC100 |
| 2662 | Fasano | Melinda | Fasano | Christopher | 06cv12056 | MC100 |
| 2663 | Fasano | Philip | | | 06cv09046 | MC100 |
| 2664 | Fassari | John | Fassari | Annemarie | 06cv13897 | MC100 |
| 2665 | Fatto | Vincent | Fatto | Barbara | 06cv13898 | MC100 |
| 2666 | Fattorusso | Giuseppe | Fattorusso | Francesca | 07cv10767 | MC100 |
| 2667 | Faulk | Derrick | | | 05cv08932 | MC100 |
| 2668 | Faust | John | Faust | Rosemarie | 05cv01223 | MC100 |
| 2669 | Fauvell | Alfred | Fauvell | Linda | 07cv09983 | MC100 |
| 2670 | Favale | Christopher | Favale | Jennifer | 06cv06721 | MC100 |
| 2671 | Favata | William | | | 07cv04356 | MC100 |
| 2672 | Fawcett | Eric | Fawcett | Shaheeda | 06cv13899 | MC100 |
| 2673 | Fazal | Afzal | Fazal | Farzama | 06cv11662 | MC100 |
| 2674 | Fazio | Joseph | Fazio | Anna Maria | 07cv10068 | MC100 |
| 2675 | Feaster | Gregory | | | 06cv11185 | MC100 |
| 2676 | Febres | Angie | | | 05cv01232 | MC100 |
| 2677 | Fede | Ronald | Fede | Christine | 06cv01891 | MC100 |
| 2678 | Federico | Nicholas | Federico | Maria | 06cv14641 | MC100 |
| 2679 | Federman | Peter | Federman | Anne | 06cv12057 | MC100 |
| 2680 | Fedyszyn | Kevin | | | 08cv00825 | MC100 |
| 2681 | Feeks | Stephen | Walsh-Feeks | Anne | 07cv00784; 07cv05210 | MC100 |
| 2682 | Feeley | Francis | Feeley | Lisa | 06cv08397 | MC100 |
| 2683 | Feeney | Mary Rose | | | 06cv14642 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2684 | Fehn | Kenneth | Fehn | Diana | 06cv01102 | MC100 |
| 2685 | Fehsal | Michael | Fehsal | Kara | 06cv14643 | MC100 |
| 2686 | Feinstein | Anita | | | 08cv00672 | MC100 |
| 2687 | Feit | Anne | Feit | Walter | 07cv10768 | MC100 |
| 2688 | Feit | Walter | Feit | Anne | 06cv10751 | MC100 |
| 2689 | Felci | John | | | 06cv13900 | MC100 |
| 2690 | Feld | Leonard | Feld | Susan | 07cv10141 | MC100 |
| 2691 | Felder | Barry | Felder | Kim | 05cv01225 | MC100 |
| 2692 | Feldman | Steven | Feldman | Patricia | 06cv09286 | MC100 |
| 2693 | Felice | Michael | Felice | Kelly | 06cv07266 | MC100 |
| 2694 | Felicetti | Frank | Felicetti | Jill | 07cv04244; 07cv05409 | MC103 |
| 2695 | Feliciano | Aldo | Feliciano | Amy | 06cv11663 | MC103 |
| 2696 | Feliciano | Angel | Feliciano | Sandra | 06cv13901 | MC100 |
| 2697 | Feliciano | Gladys | | | 08cv02267 | MC103 |
| 2698 | Feliu | Marcial | | | 06cv11784 | MC103 |
| 2699 | Felix | Elizabeth | Felix | Nicholas | 07cv09093 | MC100 |
| 2700 | Feliz | Nelson | Feliz | Antoinette | 06cv13902 | MC100 |
| 2701 | Fellegara | Richard | Fellegara | Kathleen | 06cv14644 | MC100 |
| 2702 | Felton | Thornail | | | 07cv09094 | MC100 |
| 2703 | Femia | Louis | Femia | Doreen | 06cv11759 | MC100 |
| 2704 | Femia | Salvatore | Femia | Joann | 06cv12058 | MC100 |
| 2705 | Feng | William | | | 06cv08976 | MC100 |
| 2706 | Fenn | Gerard | Fenn | Karen | 06cv06769 | MC100 |
| 2707 | Fenn | Robert | Fenn | Sophia | 06cv11137 | MC100 |
| 2708 | Fenner | Ruth | Fenner | Robert | 06cv12742 | MC100 |
| 2709 | Fenrich | Joseph | Fenrich | Maureen | 06cv10126 | MC100 |
| 2710 | Fenwick | Robert | | | 09cv03352 | MC100 |
| 2711 | Feola | Gerald | Feola | Arlene | 05cv01745 | MC100 |
| 2712 | Ferguson | Daphne | | | 07cv10906 | MC100 |
| 2713 | Ferguson | Denene | | | 05cv01218 | MC100 |
| 2714 | Ferington, Jr. | Ed | Ferington | Karen | 06cv09782 | MC100 |
| 2715 | Fermaint | Efrain | Fermaint | Francine | 06cv10305 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2716 | Fermin | Jose | Fermin | Seamon | 06cv14645 | MC100 |
| 2717 | Fernandes | Joao | | | 06cv10752 | MC100 |
| 2718 | Fernandes | Manuel | Fernandes | Rosa | 07cv04935 | MC100 |
| 2719 | Fernandez | Caroline | Dare | Frederick | 06cv09994 | MC100 |
| 2720 | Fernandez | Celestino | Fernandez | Cynthia | 06cv10306 | MC100 |
| 2721 | Fernandez | Claudio | Fernandez | Dunia | 06cv09548 | MC100 |
| 2722 | Fernandez | Cruz | Fernandez | Jacqueline | 07cv09095 | MC100 |
| 2723 | Fernandez | Daniel | Fernandez | Susan | 05cv01079 | MC100 |
| 2724 | Fernandez | Elias | Fernandez | Lisa | 06cv14646 | MC100 |
| 2725 | Fernandez | Hector | Fernandez | Carmen | 05cv01231 | MC100 |
| 2726 | Fernandez | Jeffrey | | | 06cv12059 | MC100 |
| 2727 | Fernandez | Joseph | Fernandez | Cynthia | 06cv08899 | MC100 |
| 2728 | Fernandez | Luis | Fernandez | Maritza | 06cv07985 | MC100 |
| 2729 | Fernandez | Robert | | | 09cv02740 | MC100 |
| 2730 | Fernandez | Robert | Fernandez | Jennifer | 09cv03353 | MC100 |
| 2731 | Fernandez | Sandra | | | 07cv02459 | MC103 |
| 2732 | Fernandez | William | Fernandez | Christine | 07cv00059 | MC100 |
| 2733 | Fernicola | Vito | Fernicola | Paula | 06cv07300 | MC100 |
| 2734 | Ferrado | Michael | Ferrado | Maria | 06cv08398 | MC100 |
| 2735 | Ferranola | Mark | Ferranola | Sandra | 07cv04936 | MC100 |
| 2736 | Ferrante | Phil | Ferrante | Patricia | 06cv12687 | MC100 |
| 2737 | Ferrantello | Nicholas | Ferrantello | Antonia | 06cv12743 | MC100 |
| 2738 | Ferrara | Alberto | | | 06cv07409 | MC100 |
| 2739 | Ferrara | Alessandro | Ferrara | Paula | 06cv07410 | MC100 |
| 2740 | Ferrara | Frank | Ferrara | Annalise | 06cv09549 | MC100 |
| 2741 | Ferrara | Gerard | Ferrara | Gabriella | 07cv11486; 08cv00826 | MC100 |
| 2742 | Ferrara | Peter | Ferrara | Diane | 06cv12061 | MC100 |
| 2743 | Ferrara | Stephen | Ferrara | Joy | 07cv04233 | MC100 |
| 2744 | Ferraro | Anthony | | | 08cv11406 | MC100 |
| 2745 | Ferraro | Denise | | | 06cv13904 | MC100 |
| 2746 | Ferraro | Dominic | | | 07cv10769 | MC100 |
| 2747 | Ferraro | Guy | | | 05cv06063 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 2748 | Ferraro | James | Ferraro | Darcie | 06cv10307 | MC100 |
| 2749 | Ferraro | Joseph | Ferraro | Stephanie | 06cv09287 | MC100 |
| 2750 | Ferraro | Kenneth | Ferraro | Carol | 06cv12062 | MC103 |
| 2751 | Ferraro | Nicholas | Ferraro | Gia Maria | 06cv09288 | MC100 |
| 2752 | Ferreiro | Robert | Ferreiro | Dayna | 06cv14647 | MC100 |
| 2753 | Ferrell | Clarence | | | 05cv09338 | MC100 |
| 2754 | Ferrell | James | Ferrell | Mildred | 06cv08399 | MC100 |
| 2755 | Ferrell | Lucie | | | 07cv08885 | MC100 |
| 2756 | Ferrell | Rueben | | | 06cv09550 | MC100 |
| 2757 | Ferriolo | Joseph | | | 06cv12744 | MC100 |
| 2758 | Ferro | Albert | | | 06cv09551 | MC100 |
| 2759 | Ferrone | Anthony | Ferrone | Dina | 06cv11760 | MC100 |
| 2760 | Fesler | Andrew | Fesler | Deborah | 06cv10753 | MC100 |
| 2761 | Festa | Keith | Festa | Rebekah | 06cv09995 | MC100 |
| 2762 | Fiabane | Victor | | | 06cv11664 | MC100 |
| 2763 | Fico | James | Fico | Diane | 07cv04160 | MC100 |
| 2764 | Fiedziukiewicz | Piotr | Fiedziukiewicz | Maria | 08cv02268 | MC103 |
| 2765 | Fielder | Anita | | | 06cv09552 | MC100 |
| 2766 | Fields | Lawrence | Fields | Valerie | 07cv09096 | MC100 |
| 2767 | Figaro | Nicholas | Figano | Jane | 07cv09097 | MC100 |
| 2768 | Figel | Frank | Figel | Gina | 06cv13905 | MC100 |
| 2769 | Figuereo | Alberto | Figuereo | Myrna | 09cv02741 | MC100 |
| 2770 | Figueroa | Angelo | Figueroa | Arelis | 06cv10754 | MC100 |
| 2771 | Figueroa | David | Figueroa | Heidi | 07cv10770 | MC100 |
| 2772 | Figueroa | Esau | Figueroa | Zuleika | 07cv04181 | MC100 |
| 2773 | Figueroa | Michelle | | | 06cv11296 | MC100 |
| 2774 | Figueroa | Noel | | | 06cv12745 | MC103 |
| 2775 | Filan | Debra | | | 06cv09996 | MC100 |
| 2776 | Filipkowski | Stanley | Filipkowski | Jeanette | 06cv14648 | MC100 |
| 2777 | Fillbrunn | Anthony | Johnson | Sally | 06cv12853 | MC100 |
| 2778 | Fillisetti | John | Fillisetti | Theresa | 06cv08669 | MC100 |
| 2779 | Filosa | Pia | | | 06cv11761 | MC100 |
| 2780 | Fils-Aime | Damien | Collazos | Patricia | 06cv08400 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2781 | Finck | Michael | | | 06cv14649 | MC100 |
| 2782 | Fink | William | | | 06cv08401 | MC100 |
| 2783 | Finlay | John | Finlay | Debra | 06cv08402 | MC100 |
| 2784 | Finn | Joseph | | | 06cv07412 | MC100 |
| 2785 | Finnegan | Thomas | Finnegan | Lisa | 06cv09553 | MC100 |
| 2786 | Finnegan | Vincent | | | 06cv10556 | MC100 |
| 2787 | Finnelli | Donald | Finnelli | Carolyn | 08cv01376 | MC100 |
| 2788 | Finnerty | Jennifer | Petri | Gerald Morgan | 07cv08466 | MC100 |
| 2789 | Finnerty | Tom | Finnerty | Jill | 06cv06770 | MC103 |
| 2790 | Finnie | George | Finnie | Lisa | 06cv10585 | MC100 |
| 2791 | Finocchiaro | Lory | Finocchaino | Michael | 07cv10142 | MC100 |
| 2792 | Finocchio | Joseph | Finocchio | Rose | 06cv08403 | MC100 |
| 2793 | Fiore | Raymond | | | 08cv00673 | MC100 |
| 2794 | Fiorella | John | | | 05cv02502 | MC100 |
| 2795 | Fiorello | Joseph | | | 06cv13906 | MC100 |
| 2796 | Fiorentino | Louis | Fiorentino | Clara | 06cv07986 | MC100 |
| 2797 | Firpo | David | Firpo | Anne | 06cv07413 | MC100 |
| 2798 | Fischer | George | Fischer | Patricia | 06cv08404 | MC100 |
| 2799 | Fischer | George | | | 07cv10143 | MC100 |
| 2800 | Fischer | William | fischer | Cynthia | 07cv10144 | MC100 |
| 2801 | Fischetti | Anthony | Fischetti | Alexander | 07cv04937 | MC100 |
| 2802 | Fiscina | Peter | Fiscina | Wendy Ann | 06cv07987 | MC100 |
| 2803 | Fisco | Gregory | Fisco | Nicole | 07cv05289 | MC102 |
| 2804 | Fisher | Carl | | | 04cv09083 | MC100 |
| 2805 | Fisher | Tony | Fisher | Vivian L. | 06cv14650 | MC100 |
| 2806 | Fishman | Louis | Fishman | Lisa | 08cv11407 | MC100 |
| 2807 | Fittipaldi | Anna | | | 05cv01204 | MC100 |
| 2808 | Fitzgerald | Albert | Fitzgerald | Ann | 06cv06771 | MC100 |
| 2809 | Fitzgerald | Brian | Fitgerald | Patricia | 07cv03445 | MC100 |
| 2810 | Fitzgibbon | Thomas | | | 06cv09554 | MC100 |
| 2811 | Fitzpatrick | Arthur | | | 06cv08959 | MC100 |
| 2812 | Fitzpatrick | Brendan | Fitzpatrick | Ellen Marie | 10cv07189 | MC100 |
| 2813 | Fitzpatrick | Dennis | | | 06cv09997 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2814 | Fitzpatrick | John | Fitzpatrick | Eileen | 06cv10309 | MC100 |
| 2815 | Fitzpatrick | Kevin | Fitzpatrick | Nancy | 06cv12064 | MC103 |
| 2816 | Fitzpatrick | Patricia | | | 08cv06643 | MC100 |
| 2817 | Fitzpatrick | Patrick | Fitzpatrick | Yvonne | 06cv12249 | MC100 |
| 2818 | Fitzsimmons | Patrick | Fitzsimmons | Joan | 07cv09098 | MC100 |
| 2819 | Fiumano | Glen | Fiumano | Nancy | 06cv09783 | MC100 |
| 2820 | Fiumano | Joseph | | | 06cv12065 | MC103 |
| 2821 | Fiumefreddo | Salvatore | Fiumefreddo | Theresa | 06cv10755 | MC100 |
| 2822 | Flaherty | Richard | Flaherty | Laura | 06cv10310 | MC100 |
| 2823 | Flaitz | Jason | | | 07cv04182 | MC100 |
| 2824 | Flammia | Anthony | Flammia | Wendy | 07cv09099 | MC100 |
| 2825 | Flanagan | James | | | 07cv10145 | MC100 |
| 2826 | Flanagan | Kevin | Flanagan | Helen | 06cv14651 | MC100 |
| 2827 | Flanagan | Sean | Flanagan | Madalyn | 06cv09047 | MC100 |
| 2828 | Flannery | Thomas | Flannery | Mary | 06cv11667 | MC100 |
| 2829 | Flaum | Scott | Flaum | Phyliis | 06cv09555 | MC100 |
| 2830 | Fleary | Andrew | Fleary | Cecelia | 06cv11019 | MC100 |
| 2831 | Fleming | Robert | Fleming | Leslie | 05cv01074 | MC100 |
| 2832 | Fletcher | Pauline | Fletcher | Osceola | 06cv11668 | MC100 |
| 2833 | Flickinger | Charles | Flickinger | Charlotte | 06cv08405 | MC100 |
| 2834 | Floch | Linda | Floch | Stephen | 06cv07414 | MC100 |
| 2835 | Flood | Eric | | | 06cv09998 | MC100 |
| 2836 | Flood | Joe | Flood | Denise | 06cv07415 | MC100 |
| 2837 | Flood | Kevin | Flood | Jennifer | 08cv05943 | MC100 |
| 2838 | Flood | Raymond | Flood | Carla | 06cv09999 | MC100 |
| 2839 | Flood | Ronald | Flood | Jacqueline | 06cv07416 | MC100 |
| 2840 | Floody | Daniel | Floody | Diane | 08cv00674 | MC100 |
| 2841 | Flores | Talia | | | 07cv01609 | MC103 |
| 2842 | Florie | Michael | | | 07cv10146 | MC100 |
| 2843 | Flowers | Roxon | Flowers | Ilvin | 06cv09556 | MC100 |
| 2844 | Floyd | Faye | | | 06cv11806 | MC100 |
| 2845 | Flynn | Alexis | Flynn | Michael | 07cv10147 | MC100 |
| 2846 | Flynn | Joseph | Flynn | Wendi | 07cv09100 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2847 | Flynn | Larry | Flynn | Patricia | 06cv08406 | MC100 |
| 2848 | Flynn | Raymond | Flynn | Kathleen | 06cv08407 | MC100 |
| 2849 | Flynn | Thomas | Flynn | Hannah | 06cv11020 | MC100 |
| 2850 | Flynn | Thomas | Flinn | Linda | 06cv11554 | MC100 |
| 2851 | Flynn | Timothy | | | 06cv12067 | MC100 |
| 2852 | Focarino | Ignazio | Focarino | Denise | 07cv10771 | MC100 |
| 2853 | Foggin | Ward | Foggin | Elizabeth | 06cv12746 | MC100 |
| 2854 | Foglia | Edward | Donovan-Foglia | Melissa | 06cv14653 | MC100 |
| 2855 | Foiles | James | Foiles | Maria | 06cv11021 | MC100 |
| 2856 | Foley | Daniel | | | 06cv13907 | MC100 |
| 2857 | Foley | Donald | Foley | Kelly Ann | 07cv00657 | MC103 |
| 2858 | Foley | Patricia | Sladek | Daniel | 08cv01753 | MC100 |
| 2859 | Folk | Stanley | | | 06cv12068 | MC100 |
| 2860 | Fondacaro | Vincent | Fondacaro | Yvonne | 06cv08982 | MC100 |
| 2861 | Fong | Milton | Fong | Eileen | 06cv07417 | MC100 |
| 2862 | Fonseca | Joseph | Fonseca | Cindy | 06cv06772 | MC100 |
| 2863 | Fontana | Brett | | | 06cv14654 | MC100 |
| 2864 | Fontana | Raymond | Fontana | Barbara | 06cv13908 | MC100 |
| 2865 | Fontanes | Richard | Fontanes | Maureen | 06cv06773 | MC100 |
| 2866 | Fontanez | Mickey | Fontanez | Martizia | 06cv14655 | MC100 |
| 2867 | Fontanez | Samuel | Fontanez | Tiffany | 06cv10974 | MC100 |
| 2868 | Fontanez | Victor | | | 06cv07418 | MC100 |
| 2869 | Fonte | Ronald | Fonte | Theresa | 06cv09048 | MC100 |
| 2870 | Fonteboa | Fidel | Fonteboa | Pamela | 08cv11408 | MC100 |
| 2871 | Fopeano | Peter | Fopeano | Denise | 06cv14656 | MC100 |
| 2872 | Forbes | Courtney | Forbes | Caryn | 06cv09557 | MC100 |
| 2873 | Forbes | Eric | Forbes | Sherry | 07cv08886 | MC100 |
| 2874 | Forbes | Ezekiel | Forbes | Dulcie | 06cv10311 | MC100 |
| 2875 | Forcelli | Peter | Forcelli | Noreen | 06cv14657 | MC100 |
| 2876 | Forgione | Perry | Forgione | Denise | 07cv09985 | MC100 |
| 2877 | Foris | George | Foris | Dorothy | 04cv08867 | MC100 |
| 2878 | Forlenza | Joseph | Forlenza | Nora | 06cv09558 | MC100 |
| 2879 | Formel | Jules | Formel | Betty | 06cv12070 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|-----------|------------|-----------|------------|-----------|---------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 2880 | Formisano | Anthony | Formisano | Linda | 05cv08682 | MC100 |
| 2881 | Fornabaio | Joseph | Fornabaio | Cathy | 06cv07299 | MC100 |
| 2882 | Forrester | Kruythoff | | | 06cv14658 | MC100 |
| 2883 | Forsyth | Douglas | Forsyth | Dolores | 06cv09049 | MC100 |
| 2884 | Forsyth | Edward | Forsyth | Kimberly | 07cv04938 | MC100 |
| 2885 | Fortaleza | George | Fortaleza | Janette | 07cv04939 | MC100 |
| 2886 | Fortune | Christine | | | 06cv11670 | MC100 |
| 2887 | Foruria | Pedro | Foruria | Rosemarie | 06cv10312 | MC100 |
| 2888 | Fosello | Jeffrey | Fosello | Lisa | 06cv07419 | MC100 |
| 2889 | Foss | Bruce | Foss | Mary | 08cv00675 | MC100 |
| 2890 | Fossati | Virgil | Fossati | Robin | 06cv14659 | MC100 |
| 2891 | Foster | Alvin | | | 06cv11138 | MC100 |
| 2892 | Foster | Lauren | | | 06cv12071 | MC100 |
| 2893 | Foster | Prudence | | | 06cv12747 | MC100 |
| 2894 | Foucaud | Rene | | | 06cv00127 | MC100 |
| 2895 | Foulkes | Glenn | | | 07cv10772 | MC100 |
| 2896 | Foulkes | Robert | Foulkes | Janemarie | 07cv09101 | MC100 |
| 2897 | Fourman | John | Fourman | Susan | 09cv03355 | MC100 |
| 2898 | Fowler | Scott | Fowler | Maria | 06cv11807 | MC100 |
| 2899 | Fowler | Shatonn | | | 06cv11671 | MC100 |
| 2900 | Fox | James | | | 06cv07420 | MC100 |
| 2901 | Fox | Joel | Fox | Barbara | 07cv10148 | MC100 |
| 2902 | Fox | Patricia | | | 06cv12748 | MC103 |
| 2903 | Fox | Russell | Fox | Audrey | 06cv07988 | MC100 |
| 2904 | Fox | Thomas | | | 06cv12072 | MC100 |
| 2905 | Fox-Taitt | Karin | | | 05cv01660 | MC100 |
| 2906 | Frade | Ismael | Frade | Luz | 06cv11081 | MC100 |
| 2907 | Fradella | Salvatore | | | 05cv01472 | MC100 |
| 2908 | Fragapane | Ralph | Fragapane | Vera | 05cv01114 | MC100 |
| 2909 | Fragoletti | Robert | Fragoletti | Sheila | 06cv10127 | MC100 |
| 2910 | Fraley | Dee | Martin | Gerald | 05cv01227 | MC100 |
| 2911 | Franca | Anthony | | | 06cv07301 | MC100 |
| 2912 | Francan | Jeff | Francan | Lisa | 06cv08900 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2913 | Francis | Cleland | | | 06cv10128 | MC100 |
| 2914 | Francis | Daniel | Francis | Vincenza | 06cv10313 | MC100 |
| 2915 | Francis | James | Francis | Karin | 05cv01229 | MC100 |
| 2916 | Francis | Orville | Francis | Margaret | 06cv08597 | MC100 |
| 2917 | Francis | Sylvan | Francis | Cheryl | 07cv09102 | MC100 |
| 2918 | Francisco | Frank | Francisco | Jocelyn | 07cv09207 | MC100 |
| 2919 | Franco | Luis | | | 07cv04466 | MC103 |
| 2920 | Franco | Patrick | | | 06cv00646 | MC100 |
| 2921 | Francois | Carlos | LeSane | Sarah | 06cv11808 | MC100 |
| 2922 | Frange | Steven | Frange | Lorraine | 06cv12073 | MC100 |
| 2923 | Frank | Dana | | | 08cv00676 | MC100 |
| 2924 | Frank | Dennis | Frank | Milagro | 06cv09050 | MC100 |
| 2925 | Frank | Johann | Frank | Laurie | 06cv10784 | MC100 |
| 2926 | Frank | Robert | | | 06cv05455 | MC100 |
| 2927 | Franklin | Thomas | Franklin | lakisha | 05cv01467 | MC100 |
| 2928 | Franklin, Jr. | Willie | | | 10cv07190 | MC100 |
| 2929 | Franks | Mark | Franks | Gina | 07cv08887 | MC100 |
| 2930 | Franz | Kenneth | | | 06cv14661 | MC100 |
| 2931 | Franzi | Peter | Franzi | Rosa | 05cv01076 | MC100 |
| 2932 | Franzolin | Anthony | | | 05cv01080 | MC100 |
| 2933 | Franzone | Pete | | | 05cv01132 | MC100 |
| 2934 | Frascella | Larry | Frascella | Rosalie | 06cv10757 | MC100 |
| 2935 | Frasco | Frank | Frasco | Jasmine | 06cv11082 | MC100 |
| 2936 | Frasco | Michael | | | 06cv06774 | MC100 |
| 2937 | Fraser | Kevin | Danko | Patricia | 08cv01754 | MC100 |
| 2938 | Fraser | Noel | Fraser | Sarah | 07cv10088 | MC100 |
| 2939 | Fraticelli | Betzayda | | | 06cv14662 | MC100 |
| 2940 | Frawley | Patrick | Frawley | Sally | 07cv09103 | MC100 |
| 2941 | Frawley | Paul | Frawley | Elizabeth | 06cv09784 | MC100 |
| 2942 | Frazier | Darryl | Frazier | Diane | 06cv14663 | MC100 |
| 2943 | Frazier | Gloria | | | 06cv10931 | MC100 |
| 2944 | Frazier | Nathaniel | | | 06cv12074 | MC103 |
| 2945 | Fred | Victor | Fred | Ivellisse | 06cv07421 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2946 | Fredella | Jerardo | Fredella | Jennifer | 06cv08408 | MC100 |
| 2947 | Frederick | Leon | Frederick | Yvette | 06cv12206 | MC100 |
| 2948 | Freedman | Randy | | | 06cv07989 | MC100 |
| 2949 | Freely | Joseph | | | 08cv00677 | MC100 |
| 2950 | Freitag | Gary | Freitag | Rosemary | 06cv12076 | MC100 |
| 2951 | Frelas | Janina | | | 07cv01612 | MC103 |
| 2952 | Fresca | Anthony | Fresca | Regina | 06cv10314 | MC100 |
| 2953 | Fressle | Phllip | Fressle | Catherine | 06cv14664 | MC100 |
| 2954 | Freudenberg | John | Freudenberg | Jennifer | 06cv03873 | MC100 |
| 2955 | Frey | Keith | Frey | Elizabeth | 06cv12077 | MC100 |
| 2956 | Frey | Richard | | | 07cv05212 | MC100 |
| 2957 | Frey | Walter | | | 06cv10001 | MC100 |
| 2958 | Freytes | Manuel | Freytes | Nancy | 05cv06218 | MC100 |
| 2959 | Frezza | John | Frezza | Sarah | 06cv13910 | MC100 |
| 2960 | Friedenberg-Gerson | Gregg | | | 06cv14665 | MC100 |
| 2961 | Friedman | Henry | Friedman | Samantha | 06cv11297 | MC100 |
| 2962 | Friedman | Jack | Friedman | Joan | 07cv10149 | MC100 |
| 2963 | Friedman | Jerome | | | 06cv12251 | MC100 |
| 2964 | Friend | Dennis | Friend | Daphne | 06cv09051 | MC100 |
| 2965 | Frierson | Deloris | | | 09cv03451 | MC102 |
| 2966 | Frierson | Gregory | | | 07cv10150 | MC100 |
| 2967 | Friscia | Louise | | | 06cv08598 | MC100 |
| 2968 | Friscia | Vito | Friscia | Lisa | 06cv10129 | MC100 |
| 2969 | Froehlich | George | Perosi | Michele | 08cv04634 | MC100 |
| 2970 | Fronimakis | Peter | Fronimakis | Maria | 07cv04940 | MC100 |
| 2971 | Frontera | Scott | Frontera | Trisha | 07cv10876 | MC100 |
| 2972 | Frontis | Terrance | | | 05cv01245 | MC100 |
| 2973 | Frosch | Joseph | Frosch | Debra | 08cv04635 | MC100 |
| 2974 | Frucci III | John | | | 08cv00678 | MC100 |
| 2975 | Frugone | John | Frugone | Louise | 06cv07990 | MC100 |
| 2976 | Fudger | Allen | | | 06cv12078 | MC100 |
| 2977 | Fuentes | Bobby | | | 06cv13911 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 2978 | Fuentes | Jose | | | 06cv10758 | MC100 |
| 2979 | Fuentes | Lazaro | DeMarco-Fuentes | Wendy | 07cv10151 | MC103 |
| 2980 | Fullam | Brian | | | 06cv12854 | MC100 |
| 2981 | Fullam | James | Fullam | Kathleen | 05cv04956 | MC100 |
| 2982 | Fullam | John | Fullam | Rosemarie | 05cv06281 | MC100 |
| 2983 | Fullam | Martin | Fullam | Patricia | 07cv05213 | MC100 |
| 2984 | Fullam | William | Fullam | Rose | 06cv07302 | MC100 |
| 2985 | Fuller | Ray | Fuller | Deborah | 06cv08947 | MC100 |
| 2986 | Fuller | Roy | | | 06cv10759 | MC100 |
| 2987 | Fuller | Stephen | Fuller | Lupe | 06cv12079 | MC100 |
| 2988 | Funaro | Anthony | Funaro | Loretta | 06cv14666 | MC100 |
| 2989 | Fung | Kenneth | | | 06cv10130 | MC100 |
| 2990 | Funk | David | | | 06cv10315 | MC100 |
| 2991 | Furey | Robert | Furey | Jennifer | 07cv08982 | MC100 |
| 2992 | Furia | Mark | Furia | LeeAnn | 06cv13912 | MC100 |
| 2993 | Fuscaldo | Raymond | | | 04cv09838 | MC100 |
| 2994 | Fusco | James | | | 07cv04357 | MC100 |
| 2995 | Fusco | Joseph | Fusco | Debra | 06cv07303 | MC100 |
| 2996 | Gabelman | Robert | Gabelman | Diane | 06cv14667 | MC100 |
| 2997 | Gabriele | Donna | Ralko | Scott | 07cv08888 | MC100 |
| 2998 | Gabrielsen | Brian | | | 06cv07991 | MC100 |
| 2999 | Gaddist | Gary | | | 05cv09341 | MC100 |
| 3000 | Gadsden | Ernest | Gadsden | Betty | 06cv12080 | MC100 |
| 3001 | Gadson | Gail | | | 06cv12081 | MC100 |
| 3002 | Gadson | Linda | | | 06cv12082 | MC100 |
| 3003 | Gaetano | Frank | Gaetano | Kathleen | 06cv10316 | MC100 |
| 3004 | Gagliardi | Joseph | Gagliardi | Kathryn | 07cv10152 | MC100 |
| 3005 | Gagliardi | Louis | Gagliardi | Elena | 07cv09104 | MC100 |
| 3006 | Gagliardi | Martin | Gagliardi | Gina | 06cv12083 | MC100 |
| 3007 | Gahn | Christopher | Gaha | Doreen | 06cv10760 | MC100 |
| 3008 | Gaillard | Alfred | | | 06cv09052 | MC100 |
| 3009 | Gaines | Charlie | | | 06cv08599 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3010 | Gakhal | Paramjit | Gakhal | Jasvir | 06cv07422 | MC100 |
| 3011 | Galante | Joseph | Galante | Giseia | 07cv10153 | MC100 |
| 3012 | Galasso | John | Galasso | Karen | 06cv08409 | MC100 |
| 3013 | Galasso | Lawrence | Galasso | Nina | 06cv09357 | MC100 |
| 3014 | Galatro | Vincent | | | 06cv01785 | MC100 |
| 3015 | Galban | David | | | 07cv09024 | MC100 |
| 3016 | Galeoto | Donald | Galeoto | Diana | 06cv11809 | MC100 |
| 3017 | Galfano | Barry | | | 06cv13913 | MC100 |
| 3018 | Galia | Frank | Restivo | Carmen | 06cv09053 | MC100 |
| 3019 | Galiano | Cruz | Galiano | Nancy | 08cv02622 | MC102 |
| 3020 | Galindea | Maricela | | | 06cv08410 | MC100 |
| 3021 | Galindo | Robert | Galindo | Libby | 06cv13914 | MC100 |
| 3022 | Gallagher | Brian | Gallagher | Stephanie | 06cv07194 | MC100 |
| 3023 | Gallagher | Christopher | Gallagher | Elizabeth | 06cv14668 | MC100 |
| 3024 | Gallagher | Christopher | Gallagher | Patricia | 08cv04636 | MC100 |
| 3025 | Gallagher | Dan | Gallagher | Gail | 06cv10002 | MC100 |
| 3026 | Gallagher | David | Gallagher | Ann | 08cv00679 | MC100 |
| 3027 | Gallagher | Dennis | | | 06cv10586 | MC100 |
| 3028 | Gallagher | Patrick | Gallagher | Jennifer | 08cv01377 | MC100 |
| 3029 | Gallagher | Sean | Gallagher | Mario | 06cv12084 | MC100 |
| 3030 | Gallagher | Terence | Gallagher | Marienn | 07cv04941 | MC100 |
| 3031 | Gallagher | Thomas | | | 06cv10932 | MC100 |
| 3032 | Gallagher | Vincent | Gallagher | Mona | 06cv14669 | MC100 |
| 3033 | Gallardo | Norberto | | | 07cv05290 | MC103 |
| 3034 | Gallego | Carmen | | | 07cv00062 | MC103 |
| 3035 | Gallegos | Rebeca | | | 05cv09820 | MC103 |
| 3036 | Gallegos | Walter | | | 07cv04467 | MC102 |
| 3037 | Galletti | Edward | | | 09cv03356 | MC100 |
| 3038 | Galli | Diana | | | 07cv04503 | MC102 |
| 3039 | Gallino | Michael | Bowers-Gallino | Amy | 06cv09054 | MC100 |
| 3040 | Gallo | Cori | Gallo | Magdalena | 06cv11810 | MC103 |
| 3041 | Gallo | Eugene | Gallo | Karen | 06cv10558 | MC100 |
| 3042 | Gallo | Joseph | Gallo | Maryann | 08cv01378 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 3043 | Gallo | Michael | Gallo | Angela | 05cv10367 | MC100 |
| 3044 | Gallo | Robert | Gallo | Delta | 08cv00680 | MC100 |
| 3045 | Gallo | Vincent | Gallo | Leah | 06cv12085 | MC100 |
| 3046 | Gallo | William | Gallo | Catherine | 06cv10003 | MC100 |
| 3047 | Galloway | Frederick | | | 06cv11083 | MC100 |
| 3048 | Galloway | Timothy | Galloway | Elizabeth | 06cv10933 | MC100 |
| 3049 | Galloway | William | | | 06cv07423 | MC100 |
| 3050 | Galluscio | Christopher | | | 09cv03357 | MC100 |
| 3051 | Galvani | Robert | Galvani | Diane | 05cv10740 | MC100 |
| 3052 | Galvet | Mario | Galvet | Nancy | 06cv07424 | MC100 |
| 3053 | Galvez | Jerome | | | 06cv10317 | MC100 |
| 3054 | Galvin | James | Galvin | Antoinette | 06cv10131 | MC100 |
| 3055 | Galvin | John | | | 08cv04637 | MC100 |
| 3056 | Galvis | Edgar | | | 06cv03422 | MC102 |
| 3057 | Gambardella | Anthony | Gambardella | Loretta | 06cv10004 | MC100 |
| 3058 | Gambardella | Steven | Gambardella | Patricia | 07cv09105 | MC100 |
| 3059 | Gamble Sr. | Ronald | Gamble | Sharon | 06cv10587 | MC100 |
| 3060 | Gandia | Rosa | | | 08cv04936 | MC102 |
| 3061 | Gannon | James | | | 06cv12086 | MC100 |
| 3062 | Gannon | Richard | Gannon | Kathleen | 05cv01762 | MC100 |
| 3063 | Gansas | Joseph | Gansas | Elisa | 06cv10934 | MC100 |
| 3064 | Gansrow | Timothy | Gansrow | Tracy | 10cv07191 | MC100 |
| 3065 | Gantt | Jeffrey | Gantt | Elondia | 06cv09559 | MC100 |
| 3066 | Garabedian | Peter | | | 06cv10318 | MC100 |
| 3067 | Garay | Benny | Garay | Diane | 06cv10005 | MC100 |
| 3068 | Garces | Segundo | | | 07cv01498 | MC103 |
| 3069 | Garci | Angelo | Garci | Mariana | 07cv08961 | MC100 |
| 3070 | Garcia | Andres | Garcia | Elisa | 07cv05215 | MC100 |
| 3071 | Garcia | Carlos | Garcia | Edilma | 08cv02624 | MC102 |
| 3072 | Garcia | Denise | | | 05cv08468 | MC100 |
| 3073 | Garcia | Edwin | Garcia | Sheila | 07cv10154 | MC100 |
| 3074 | Garcia | Enrique | | | 08cv02241 | MC103 |
| 3075 | Garcia | Felix | Garcia | Martha | 07cv09208 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3076 | Garcia | Fernando | | | 06cv13916 | MC103 |
| 3077 | Garcia | Franklin | | | 06cv09560; 07cv04358 | MC100 |
| 3078 | Garcia | Freddy | Garcia | Monica | 06cv13917 | MC100 |
| 3079 | Garcia | Herman | Garcia | Hilda | 06cv10761 | MC100 |
| 3080 | Garcia | Jeffrey | Garcia | Sylvia | 07cv09025 | MC100 |
| 3081 | Garcia | Jose | | | 08cv00681 | MC100 |
| 3082 | Garcia | Juan | Garcia | Ampazo | 07cv08889 | MC100 |
| 3083 | Garcia | Ladislao | | | 08cv02269 | MC103 |
| 3084 | Garcia | Lizeth | | | 08cv02270 | MC103 |
| 3085 | Garcia | Louis | Garcia | Marcy | 07cv09026 | MC100 |
| 3086 | Garcia | Luis | Garcia | Hilda | 08cv00682 | MC100 |
| 3087 | Garcia | Marcy | Garcia | Louis | 06cv11672 | MC100 |
| 3088 | Garcia | Rafael | Garcia | Luz | 07cv04183 | MC100 |
| 3089 | Garcia | Richard | Garcia | Catherine | 06cv07425 | MC100 |
| 3090 | Garcia | Roy | | | 06cv02960 | MC100 |
| 3091 | Garcia | Sixta | | | 07cv05292 | MC102 |
| 3092 | Garcia | Victor | Garcia | Christine | 06cv09055 | MC100 |
| 3093 | Garcia | Viviana | | | 06cv14671 | MC103 |
| 3094 | Gardini | Michael | | | 08cv00683 | MC100 |
| 3095 | Gardner | John | | | 08cv00684 | MC100 |
| 3096 | Gargan | Michael | Gargan | jennifer | 06cv10762 | MC100 |
| 3097 | Gargano | Carlo | Gargano | linda | 06cv12087 | MC100 |
| 3098 | Gargiso | Gregory | Gargiso | Karen Ann | 07cv10877 | MC100 |
| 3099 | Gargurevich | Antonio | | | 06cv14672 | MC100 |
| 3100 | Garifo | Anthony | Garifo | Karen | 06cv09289 | MC100 |
| 3101 | Garitta | Anthony | | | 06cv08689 | MC100 |
| 3102 | Garland | Gregory | Garland | Nancy | 06cv10132 | MC100 |
| 3103 | Garley | Keith | Garley | Donna | 06cv12088 | MC100 |
| 3104 | Garlin | Andrew | Garlin | Brenda | 06cv09561 | MC100 |
| 3105 | Garner | Jeff | Garner | Cindi | 06cv09056 | MC100 |
| 3106 | Garofalo | Anthony | Schule | Regina | 06cv08600 | MC100 |
| 3107 | Garofalo | Christopher | | | 07cv04942 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3108 | Garofalo | Emanuel | Garofalo | Barbara | 07cv05216 | MC100 |
| 3109 | Garofalo | John | | | 06cv10656 | MC100 |
| 3110 | Garofalo | Salvatore | Garofalo | Ana | 06cv09563 | MC100 |
| 3111 | Garone | Joseph | Garone | Anne-Marie | 05cv09879 | MC100 |
| 3112 | Garrido | Ramy | Garrido | Jenny | 09cv03358 | MC100 |
| 3113 | Garrido | Victorino | Garrido | Gina | 08cv04638 | MC100 |
| 3114 | Garris | Laura | | | 05cv08680 | MC100 |
| 3115 | Garritano | Michael | | | 06cv14673 | MC100 |
| 3116 | Garrity | Robert | Garrity | Alexandria | 07cv08890 | MC100 |
| 3117 | Garside | Paul | Garside | Susan | 06cv14674 | MC100 |
| 3118 | Garvey | Curtis | Garvey | Heather | 06cv07426 | MC100 |
| 3119 | Garvey | John | Garvey | Mary | 08cv01439 | MC100 |
| 3120 | Garvin, Jr. | Hadden | | | 06cv13918 | MC100 |
| 3121 | Garzaniti | Michael | Garzaniti | Josephine | 06cv09057 | MC100 |
| 3122 | Gaspar | Peter | | | 05cv10739 | MC103 |
| 3123 | Gates | John | Gates | Maricel | 06cv07427 | MC100 |
| 3124 | Gates | Robert | Gates | Suzanne | 06cv10006 | MC100 |
| 3125 | Gatling | Cheri | Gatling | Terrence | 06cv14675 | MC100 |
| 3126 | Gatling | Gwenda | | | 06cv12090 | MC100 |
| 3127 | Gato | Frank | Gato | Cynthia | 06cv11673 | MC100 |
| 3128 | Gattas | Inmaculada | Vincenty | Luis | 06cv07267 | MC100 |
| 3129 | Gatto | Gregory | Gatto | Monica | 06cv08411 | MC100 |
| 3130 | Gatto | Joe | | | 06cv14676 | MC100 |
| 3131 | Gatzonis | Pavlos | | | 07cv04944 | MC100 |
| 3132 | Gaucher | Peter | | | 06cv09058 | MC100 |
| 3133 | Gauci | Pamela | | | 05cv01172 | MC100 |
| 3134 | Gaud | Luis | Gaud | Carmen | 06cv12253 | MC100 |
| 3135 | Gause | Barry | Gause | Rosilyn | 07cv09209 | MC100 |
| 3136 | Gausman | Gerard | | | 07cv09986 | MC100 |
| 3137 | Gavaghen | Dennis | Gavaghen | Diane | 07cv04184 | MC100 |
| 3138 | Gavidia | Blanca | Gavidia | Alexo | 07cv04468 | MC102 |
| 3139 | Gavin | Francis | Gavin | Kathleen | 06cv13919 | MC100 |
| 3140 | Gavin | Gerard | Gavin | Mary | 05cv01106 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3141 | Gavin | Michael | Gavin | Linda | 07cv04945 | MC100 |
| 3142 | Gavin | William | Gavin | Margariet | 06cv10319 | MC100 |
| 3143 | Gawel | James | Gawel | Elizabeth | 06cv14677 | MC100 |
| 3144 | Gawin | Leonard | Gawin | Miroslawa | 07cv01619 | MC103 |
| 3145 | Gawrych | Stephen | Gawrych | Susan | 06cv08412 | MC100 |
| 3146 | Gaydos | Robert | Gaydos | Dorothy | 06cv14678 | MC100 |
| 3147 | Gayle | Howard | Gayle | Geneveive | 09cv03359 | MC100 |
| 3148 | Gaynor | John | Gaynor | Karen | 06cv09059 | MC100 |
| 3149 | Gaynor | John | Gaynor | Pamela | 07cv04946 | MC100 |
| 3150 | Geaney | Chris | | | 06cv11555 | MC100 |
| 3151 | Geaney | Joseph | | | 06cv11556 | MC100 |
| 3152 | Gear | Deborah | | | 06cv13920 | MC100 |
| 3153 | Geary | Edward | Geary | Allyson | 06cv11674 | MC100 |
| 3154 | Geary | Gerard | Geary | Tilia | 06cv07993 | MC100 |
| 3155 | Geberth | Vernon | Geberth | Teresa | 06cv14679 | MC100 |
| 3156 | Gebhart | Jude | | | 06cv14680 | MC100 |
| 3157 | Gee | Eugene | | | 06cv07428 | MC100 |
| 3158 | Gee | Roosevelt | | | 06cv10320 | MC100 |
| 3159 | Gee | Thomas | | | 06cv10007 | MC100 |
| 3160 | Geer | Christine | | | 07cv08891 | MC100 |
| 3161 | Geer | William | | | 05cv04223 | MC100 |
| 3162 | Geerlings | William | Geerlings | Catherine | 06cv09856 | MC100 |
| 3163 | Geib | Richard | Geib | Maryann | 06cv10321 | MC100 |
| 3164 | Geisler | Jodi | Geisler | Daniel | 07cv10069 | MC100 |
| 3165 | Geissler | James | Geissler | Daniela | 06cv11675 | MC100 |
| 3166 | Gelpi | Manuel | | | 07cv09210 | MC100 |
| 3167 | Gembs | Paul | Gembs | Teresa | 06cv12095 | MC100 |
| 3168 | Gemma | Salvatore | | | 06cv09564 | MC100 |
| 3169 | Geneus | Manes | | | 06cv12091 | MC103 |
| 3170 | Gengo | John | | | 06cv12092 | MC100 |
| 3171 | Geniti | Robert | Geniti | Michelle | 06cv12093 | MC100 |
| 3172 | Genova | Angelo | Genova | Dorothy | 06cv09060 | MC100 |
| 3173 | Genovese | Peter | Genovese | Josephine | 07cv04359 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3174 | Gentile | Michael | Gentile | Lucille | 05cv04272 | MC100 |
| 3175 | Geoghan | James | | | 07cv09106 | MC100 |
| 3176 | George | Gary | George | Maria | 08cv01755 | MC100 |
| 3177 | George | Rosemarie | | | 07cv09107 | MC100 |
| 3178 | George | Steven | | | 06cv11084 | MC100 |
| 3179 | Georgelis | Aristides | | | 06cv10008 | MC100 |
| 3180 | Georgiadis | George | | | 06cv09061 | MC100 |
| 3181 | Geosits | Stephen | | | 06cv09062 | MC100 |
| 3182 | Gerard | Charles | Gerard | Barbara | 07cv05217 | MC100 |
| 3183 | Gerardi | Michael | | | 06cv10763 | MC100 |
| 3184 | Gerasimczyk | Paul | Gerasimczyk | Barbara | 07cv10773 | MC100 |
| 3185 | Gerbino | Thomas | Gerbino | Tara | 06cv12094 | MC100 |
| 3186 | Gerena | Anna | Gerena | Enrique | 06cv09063 | MC100 |
| 3187 | Geressy | Christopher | Geressy | Nancy | 05cv09866 | MC100 |
| 3188 | Gerrie | Bruce | Gerrie | Debra | 05cv04147 | MC100 |
| 3189 | Gerrity | Daniel | Gerrity | Teresa | 06cv07238 | MC100 |
| 3190 | Gerstel | Robert | | | 05cv07898 | MC100 |
| 3191 | Gertz | Douglas | | | 09cv03360 | MC100 |
| 3192 | Geruldsen | Kevin | Geruldsen | Margaret | 06cv12096 | MC100 |
| 3193 | Gervasi | John | | | 06cv10322 | MC100 |
| 3194 | Geskie | Robert | Geskie | Valerie | 06cv10657 | MC100 |
| 3195 | Gessner | Donald | Gessner | MaryJean | 07cv04947 | MC100 |
| 3196 | Gethers | Gelinda | Gethers | Demetrius | 07cv10774 | MC100 |
| 3197 | Ghany-Barounis | Judy | Barounis | Stephen | 06cv10323 | MC100 |
| 3198 | Ghigliotty | Ruben | | | 07cv09108 | MC100 |
| 3199 | Giacalone | Frank | Giacalone | Emanuela | 06cv10935 | MC100 |
| 3200 | Giacalone | James | Giacalone | Lorie | 06cv10658 | MC100 |
| 3201 | Giaccio | John | Giaccio | Susan | 06cv10009 | MC100 |
| 3202 | Giacona | Joe | Giacona | Helene Shea | 06cv09565 | MC100 |
| 3203 | Giaguzzi | James | Giaguzzi | Hilary | 06cv10324 | MC100 |
| 3204 | Giallanzo | Richard | | | 06cv10010 | MC100 |
| 3205 | Giallanzo | Robert | Giallanzo | Joan | 06cv07994 | MC100 |
| 3206 | Giamo | Samuel | Giamo | Rosemary | 06cv11676 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3207 | Giamportone | Thomas | | | 06cv11677 | MC100 |
| 3208 | Giangregorio | Sebastiano | Giangregorio | Lisa | 06cv13615 | MC100 |
| 3209 | Giannandrea | Garry | Giannandrea | Barbara | 06cv02959 | MC100 |
| 3210 | Giannetti | Christopher | Giannetti | Christine | 07cv09109 | MC100 |
| 3211 | Giannettino | Anthony | Giannettino | Maureen | 06cv10325 | MC100 |
| 3212 | Giardina | Salvatore | Giardina | Melissa | 06cv13922 | MC100 |
| 3213 | Giarraputo | Gary | | | 06cv11678 | MC100 |
| 3214 | Giarratano | Bruce | GIARRATANO | IRENE | 06cv13924; 06cv13923 | MC100 |
| 3215 | Gibbs | Rita | | | 09cv03361 | MC100 |
| 3216 | Giebler | John | Giebler | Jacqueline | 06cv03232 | MC100 |
| 3217 | Giffen | Mark | Giffen | Patricia | 06cv09071 | MC100 |
| 3218 | Gifford | Bernard | Gifford | Sheryl | 06cv08772 | MC100 |
| 3219 | Giganti | Michael | | | 05cv01254 | MC100 |
| 3220 | Giglevitch | Andrei | Giglevitch | Kerry | 06cv14683 | MC100 |
| 3221 | Gil | Claudia | Barrancos | Marco | 08cv02625 | MC102 |
| 3222 | Gil | Randolph | | | 06cv09290 | MC100 |
| 3223 | Gil | Rocendo | sense | Giselle | 06cv12749 | MC100 |
| 3224 | Gil | Victor | Gomez- Gil | Anna | 06cv12098 | MC100 |
| 3225 | Gilhooly | John | | | 10cv07181 | MC100 |
| 3226 | Gilkes | Horace | | | 06cv14684 | MC100 |
| 3227 | Gill | Kenneth | Gill | Cynthia | 06cv12099 | MC100 |
| 3228 | Gill | Patrick | | | 06cv03231 | MC100 |
| 3229 | Gill | Paul | | | 08cv00685 | MC100 |
| 3230 | Gillen | Robert | | | 06cv12750 | MC100 |
| 3231 | Gillen | Thomas | Gillen | Rosalie | 07cv10775 | MC100 |
| 3232 | Gilles | Berthony | | | 07cv09110 | MC100 |
| 3233 | Gillespie | Linda | Gillespie | Brian | 06cv07239 | MC100 |
| 3234 | Gilliam | Charles | Gilliam | Nicole | 08cv05930 | MC100 |
| 3235 | Gilliam | Robert | Gilliam | Antoinette | 08cv00827 | MC100 |
| 3236 | Gilliam | Stephen | Gilliam | Desiree | 06cv10134 | MC100 |
| 3237 | Gilliam-Gray | Vennessa | Gray | Dante | 06cv07305 | MC100 |
| 3238 | Gillingham | Harold | Gillingham | Evelyn | 08cv00828 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|----------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 3239 | Gilmartin | Brian | Nagle | Irene | 06cv14685 | MC100 |
| 3240 | Gilmartin | Thomas | | | 07cv08892 | MC100 |
| 3241 | Gilmore | James | | | 07cv08962 | MC100 |
| 3242 | Gilmore | Robert | Gilmore | Lourdes | 06cv13925 | MC100 |
| 3243 | Gilroy | Daniel | Gilroy | Maureen | 07cv04360 | MC100 |
| 3244 | Gilsenen | Andrew | Rilsenam | Marie | 06cv10011 | MC100 |
| 3245 | Gimblet | Dennis | Gimblet | Suzanne | 06cv07429 | MC103 |
| 3246 | Gimpel | Neil | Gimpel | Paula | 06cv14686 | MC100 |
| 3247 | Giordano | Anthony | Giordano | Marisa | 05cv01107 | MC100 |
| 3248 | Giordano | David | Giordano | Laura | 06cv13926 | MC100 |
| 3249 | Giordano | Dominic | | | 06cv10012 | MC100 |
| 3250 | Giordano | John | Giordano | Janine | 06cv08773 | MC100 |
| 3251 | Giordano | Richard | | | 06cv14687 | MC100 |
| 3252 | Giorgianni | Nicolas | Giorgianni | Samantha | 06cv10013 | MC100 |
| 3253 | Giovacco | Ralph | Giovacco | Dawn-Marie | 06cv09566 | MC100 |
| 3254 | Giovinazzo | Frank | | | 06cv08413 | MC100 |
| 3255 | Giovinazzo | Marty | Giovinazzo | Bonnie | 06cv09064 | MC100 |
| 3256 | Gipson | Robert | | | 07cv04948 | MC100 |
| 3257 | Giraldo | Deycer | | | 07cv10776; 08cv01654 | MC103 |
| 3258 | Giraldo | Edir | | | 08cv02626 | MC102 |
| 3259 | Giraldo | Hitier | | | 07cv05554 | MC103 |
| 3260 | Giraud | Gregory | | | 08cv04639 | MC100 |
| 3261 | Girolamo | Susan | | | 06cv07430 | MC100 |
| 3262 | Gironda | Thomas | | | 05cv09696 | MC100 |
| 3263 | Gitlin | Paul | Gitlin | Lisa | 06cv14688 | MC100 |
| 3264 | Gittens | Charles | Gittens | Raynel | 06cv09567 | MC100 |
| 3265 | Gitter | Steven | | | 06cv13927 | MC100 |
| 3266 | Giuca | Giuseppe | | | 06cv11680 | MC100 |
| 3267 | Giudice | Randy | Giudice | Laura | 07cv09987 | MC100 |
| 3268 | Giuglianotti | Robert | Giuglianotti | Janet | 06cv11681 | MC100 |
| 3269 | Giuliana | Salvatore | | | 09cv02742 | MC100 |
| 3270 | Giunta | John | Giunta | Colleen | 10cv07182 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3271 | Givens | Stanley | Givens | Janice | 07cv09112 | MC100 |
| 3272 | Glacken | Brian | Glacken | Danielle | 05cv02135; 05cv01109 | MC100 |
| 3273 | Glancy | John | Glancy | Susan | 07cv10777 | MC100 |
| 3274 | Glaser | Michael | Glaser | Carolyn | 07cv09988 | MC100 |
| 3275 | Glatz | Daniel | Glatz | Daniella | 06cv12101 | MC100 |
| 3276 | Glaudino | Thomas | | | 05cv01224 | MC100 |
| 3277 | Glibbery | Alan | | | 06cv10765 | MC100 |
| 3278 | Glinane | Liam | | | 06cv12266 | MC100 |
| 3279 | Glivens | Ronald | Glivens | Eleanor | 06cv10766 | MC100 |
| 3280 | Glynn | Brendan | Glynn | Dena | 06cv08601 | MC100 |
| 3281 | Glynn | John | Glynn | Mary | 06cv09568 | MC100 |
| 3282 | Gnall | Jerome | Gnall | Patricia | 06cv11682 | MC100 |
| 3283 | Gnecco | Arthur | Gnecco | Sarah | 07cv10778 | MC100 |
| 3284 | Godfrey | Steven | Godfrey | Rufina | 06cv10326 | MC100 |
| 3285 | Godfrey Jr. | Michael | | | 09cv03363 | MC100 |
| 3286 | Godoy | Jacqueline | Godoy | Michael | 06cv09065 | MC100 |
| 3287 | Godwin | Eugene | Godwin | Andrea | 06cv10659 | MC100 |
| 3288 | Goff | Julian | Goff | Yolanda | 06cv11811 | MC100 |
| 3289 | Goffio | Joseph | | | 07cv08963 | MC100 |
| 3290 | Goffredo | Thomas | Lippai | Karen | 06cv10660 | MC100 |
| 3291 | Goldberg | Laurence | | | 06cv12104 | MC100 |
| 3292 | Golden | Edward | Golden | Dawna | 06cv08690 | MC100 |
| 3293 | Golding | Philip | | | 06cv09066 | MC100 |
| 3294 | Goldrick | Patrick | Goldrick | Cynthia | 06cv13929 | MC100 |
| 3295 | Golematis | Anthony | Golematis | Joyce | 06cv10327 | MC100 |
| 3296 | Golini | Robert | Golini | Michelle | 06cv12105 | MC100 |
| 3297 | Gomes | Abel | Gomes | Maria | 07cv10236 | MC100 |
| 3298 | Gomez | Alfred | Gomez | Jacqueline | 08cv01794 | MC100 |
| 3299 | Gomez | Edward | Gomez | Lissette | 06cv08691 | MC100 |
| 3300 | Gomez | Manny | | | 06cv07240 | MC100 |
| 3301 | Gomez | Manuel | | | 08cv02271 | MC103 |
| 3302 | Gomez | Moises | Gomez | Wendi | 06cv10559 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3303 | Gomez | Neftali | | | 07cv05128 | MC100 |
| 3304 | Gomez | Richard | | | 06cv14690 | MC100 |
| 3305 | Gomez | Ruben | | | 08cv02628 | MC102 |
| 3306 | Gona | Michael | Gona | Lisa | 06cv08602 | MC100 |
| 3307 | Gonfiantini | Robert | Gonfiantini | Lisa | 07cv05218 | MC100 |
| 3308 | Gonsieski | Michael | | | 06cv08414 | MC100 |
| 3309 | Gontarek | Susan | Gontarek | Stanley | 06cv13930 | MC100 |
| 3310 | Gonzalez | Adan | | | 07cv10891; 08cv02323 | MC100 |
| 3311 | Gonzalez | Alberdeston | Sanchez | Mary Ann | 07cv04185 | MC100 |
| 3312 | Gonzalez | Alexander | | | 06cv06736 | MC100 |
| 3313 | Gonzalez | Alexandra | ARISTIZABAL | DAGOBERTO | 07cv04186 | MC100 |
| 3314 | Gonzalez | Angel | Gonzalez | Rhonda | 07cv09114 | MC100 |
| 3315 | Gonzalez | Anthony | | | 06cv12108 | MC100 |
| 3316 | Gonzalez | Antonio | Gonzalez | Zoraida | 06cv07995 | MC100 |
| 3317 | Gonzalez | Benjamin | | | 06cv12109 | MC100 |
| 3318 | Gonzalez | Domingo | Gonzalez | Elsa | 08cv01379 | MC100 |
| 3319 | Gonzalez | Edward | | | 06cv07241 | MC100 |
| 3320 | Gonzalez | Edwin | | | 07cv09115 | MC100 |
| 3321 | Gonzalez | Enrique | | | 07cv04949 | MC100 |
| 3322 | Gonzalez | Gerard | | | 06cv10135 | MC100 |
| 3323 | Gonzalez | Gil | Gonzalez | Chisseld | 07cv10779 | MC100 |
| 3324 | Gonzalez | Juvandy | | | 06cv01787 | MC100 |
| 3325 | Gonzalez | Philip | Gonzalez | Yolanda | 06cv12751 | MC100 |
| 3326 | Gonzalez | Raul | | | 06cv08774 | MC100 |
| 3327 | Gonzalez | Raul | Gonzalez | Carmen | 07cv10237 | MC100 |
| 3328 | Gonzalez | Raymond | | | 06cv08775 | MC100 |
| 3329 | Gonzalez | Roberta | | | 07cv04245 | MC102 |
| 3330 | Gonzalez | Sonia | Gonzalez | Johnny | 06cv10014 | MC100 |
| 3331 | Gonzalez | Wilfredo | | | 07cv04246 | MC100 |
| 3332 | Goode | Derrick | Goode | Monica | 06cv09569 | MC100 |
| 3333 | Goodman | Michael | | | 06cv10328 | MC100 |
| 3334 | Goodstein | Steven | | | 06cv07306 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3335 | Goodwill | Aubrey | | | 06cv10329 | MC100 |
| 3336 | Goody | Wayne | Goody | Elvira | 06cv09339 | MC100 |
| 3337 | Gora | Edward | Rynczak-Gora | Ewa | 06cv03302 | MC103 |
| 3338 | Gordon | Adam | | | 06cv09067 | MC100 |
| 3339 | Gordon | Anthony | Gordon | Gwen | 06cv10936 | MC100 |
| 3340 | Gordon | James | | | 08cv00686 | MC100 |
| 3341 | Gordon | Kenrick | | | 07cv04950 | MC100 |
| 3342 | Gordon | Leroy | Dixon | Clarice | 08cv02324 | MC103 |
| 3343 | Gordon | Maria | Gordon | Patrick | 08cv00687 | MC100 |
| 3344 | Gordon | Neville | Gordon | Joyce | 07cv04951 | MC100 |
| 3345 | Gordon | Ronald | | | 06cv12254 | MC100 |
| 3346 | Gorelick | Barry | Gorelick | Rosemarie | 06cv09786 | MC100 |
| 3347 | Goris | Alberto | Salcedo | Teresa | 06cv09787 | MC100 |
| 3348 | Gorman | Brendan | | | 08cv00688 | MC100 |
| 3349 | Gorman | Gary | Gorman | Anne | 06cv10330 | MC100 |
| 3350 | Gorman | George | Gorman | Lori | 07cv10780 | MC100 |
| 3351 | Gorman | Gerard | | | 05cv08879 | MC100 |
| 3352 | Gorman | John | Gorman | Marisa | 06cv10767 | MC100 |
| 3353 | Gorman | Jon | Gorman | Joanne | 07cv04952 | MC100 |
| 3354 | Gorman | Marisa | Gorman | John | 06cv11022 | MC100 |
| 3355 | Gorman | Victor | | | 07cv09116 | MC100 |
| 3356 | Gormley | James | gromley | stephanie | 06cv12110 | MC100 |
| 3357 | Gorton | James | | | 06cv12111 | MC100 |
| 3358 | Gorton | Roland | | | 08cv04640 | MC100 |
| 3359 | Gottlieb | Benjamin | | | 06cv14692 | MC100 |
| 3360 | Gouda | Moustafa | Gouda | Tafida | 06cv11187 | MC100 |
| 3361 | Gould | Robert | Gould | Svetlana | 06cv05834 | MC100 |
| 3362 | Goytia | Freddie | | | 06cv09068 | MC100 |
| 3363 | Grabowska | Malgorzata | | | 06cv04885 | MC102 |
| 3364 | Graci | Angelo | Graci | Concetta | 07cv10155 | MC100 |
| 3365 | Graf | James | | | 06cv11683 | MC100 |
| 3366 | Grageda | Abdon | | | 08cv02631 | MC103 |
| 3367 | Graham | Carlton | | | 05cv01437 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 3368 | Grahn | Jeffrey | | | 06cv07307 | MC100 |
| 3369 | Grainer | Scott | Grainer | Judith | 07cv10878 | MC100 |
| 3370 | Granata | Joseph | Granata | Julieann | 06cv12688 | MC103 |
| 3371 | Granick | Michelle | | | 06cv08603 | MC100 |
| 3372 | Grant | Arnold | Grant | Janice | 06cv08776 | MC100 |
| 3373 | Grant | Arturo | | | 06cv11188 | MC100 |
| 3374 | Grant | Brandon | | | 07cv04953 | MC100 |
| 3375 | Grant | John | Grant | Diane | 08cv01756 | MC100 |
| 3376 | Grant | Theodore | Grant | Dona | 08cv00689 | MC100 |
| 3377 | Grant | Thomas | Grant | Rochelle | 06cv10331 | MC100 |
| 3378 | Grasso | John | Grasso | Palmer | 09cv02743 | MC100 |
| 3379 | Grasso | Richard | Grasso | Diane | 06cv08660 | MC100 |
| 3380 | Grattan | Paul | Grattan | Isabel | 06cv14693 | MC100 |
| 3381 | Gravano | Anthony | Gravano | Christine | 06cv09069 | MC100 |
| 3382 | Gravelli | Vincent | | | 08cv01380 | MC100 |
| 3383 | Gravina | William | Gravina | Annette | 07cv09117 | MC100 |
| 3384 | Gravius | Daniel | Gravius | Dianne | 07cv03441 | MC100 |
| 3385 | Gray | Franklin | | | 08cv01757 | MC100 |
| 3386 | Gray | Michael | | | 07cv10238 | MC100 |
| 3387 | Grayson | Michael | | | 06cv12112 | MC100 |
| 3388 | Grazia | Michael | Grazia | Christine | 08cv00690 | MC100 |
| 3389 | Graziano | Daniel | Yang | Yang | 06cv14695 | MC100 |
| 3390 | Graziano | Maria | | | 07cv04954 | MC100 |
| 3391 | Greaney | John | Greaney | Patricia | 06cv06737 | MC100 |
| 3392 | Greaney | John | | | 07cv05410 | MC103 |
| 3393 | Greaves | George | Del Rosario Greaves | Maria | 07cv04955 | MC100 |
| 3394 | Greco | Chris | Greco | Odalis | 06cv12752 | MC103 |
| 3395 | Greco | Deborah | | | 06cv10333 | MC100 |
| 3396 | Greco | Joseph | Greco | Judy | 05cv01228 | MC100 |
| 3397 | Greco | Joseph | Greco | Dianne | 05cv01622 | MC100 |
| 3398 | Greco | Michael | Greco | Lorraine | 08cv01758 | MC100 |
| 3399 | Greco | Stephen | Greco | Ada | 06cv09570 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 3400 | Greco | Steven | Greco | Ana | 07cv10781 | MC100 |
| 3401 | Greeff | Christopher | | | 05cv01136 | MC100 |
| 3402 | Green | Andrew | | | 07cv10239 | MC100 |
| 3403 | Green | Anthony | | | 06cv12113 | MC100 |
| 3404 | Green | David | Green | Karin | 06cv07996 | MC100 |
| 3405 | Green | Delroy | Green | Josephine | 06cv12753 | MC100 |
| 3406 | Green | Ian | | | 06cv09070 | MC100 |
| 3407 | Greenberg | Johanna | | | 06cv14696 | MC100 |
| 3408 | Greene | Michael | | | 05cv02034 | MC100 |
| 3409 | Greene | Scott | | | 06cv11086 | MC100 |
| 3410 | Greene | Yanti | | | 05cv01518 | MC100 |
| 3411 | Greenstein | Aaron | Greenstein | Barbara Sue | 06cv09571 | MC100 |
| 3412 | Gregg | Lawrence | Gregg | Kim | 06cv12114 | MC100 |
| 3413 | Grego | Vincent | Grego | Barbara | 06cv12115 | MC100 |
| 3414 | Grell | Robert | Grell | Michele | 05cv01615 | MC100 |
| 3415 | Grella | Antonio | | | 08cv01381 | MC100 |
| 3416 | Gremse | John | Gremse | Kathryn | 07cv09118 | MC100 |
| 3417 | Grennan | Matthew | Grennan | Janet | 06cv12117 | MC100 |
| 3418 | Gribbin | John | Gribbin | Remate | 08cv01440 | MC100 |
| 3419 | Grieci | John | Grieci | Susan | 08cv11436 | MC100 |
| 3420 | Griffin | Dennis | | | 07cv08983 | MC100 |
| 3421 | Griffin | Francis | Griffin | Gina | 06cv08670 | MC100 |
| 3422 | Griffin | James | Griffin | Jennifer | 06cv07997 | MC100 |
| 3423 | Griffin | Mercides | | | 06cv03849 | MC100 |
| 3424 | Griffin | William | Griffin | Sheila | 06cv10334 | MC100 |
| 3425 | Griffith | Peter | | | 06cv14698 | MC100 |
| 3426 | Griffith III | Gladstone | Griffith | Linda | 06cv10335 | MC100 |
| 3427 | Grigas | Joseph | Grigas | Lisa | 08cv11437 | MC100 |
| 3428 | Griggs | Rigo | Griggs | Tinamarie | 05cv09695 | MC100 |
| 3429 | Grigorian | Henry | Grigorian | Pamela | 05cv09956 | MC100 |
| 3430 | Grillo | Anthony | Grillo | Jeanette | 08cv01382 | MC100 |
| 3431 | Grima | Paul | | | 07cv10156 | MC100 |
| 3432 | Grimaldi | Fernando | | | 06cv08692 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3433 | Grimaldi | Philip | Grimaldi | Millie | 08cv04641 | MC100 |
| 3434 | Grisanti | John | Grisanti | Donna | 06cv10336 | MC100 |
| 3435 | Grisolia | Gary | Grisolia | JoAnn | 06cv08415 | MC100 |
| 3436 | Groccia | Richard | Groccia | Assunta | 09cv03364 | MC100 |
| 3437 | Groelly | John | | | 07cv10782 | MC100 |
| 3438 | Grogan | Christopher | Grogan | Beth | 07cv09119 | MC100 |
| 3439 | Grogan | Robert | Grogan | Margaret | 05cv06214 | MC100 |
| 3440 | Grogan | Timothy | | | 07cv10783 | MC100 |
| 3441 | Groh | John | Groh | Carole | 06cv11685 | MC100 |
| 3442 | Gronberg | Richard | | | 09cv03365 | MC100 |
| 3443 | Gronowski | Edward | | | 06cv14699 | MC100 |
| 3444 | Gronowski | Michael | Gronowski | Barbara | 06cv12693 | MC100 |
| 3445 | Groppe | Robert | | | 06cv13931 | MC100 |
| 3446 | Gross | Carl | Gross | Sandra | 06cv10015 | MC100 |
| 3447 | Gross | David | Gross | Pearl | 06cv07431 | MC100 |
| 3448 | Gross | Lawrence | Gross | Toni | 06cv08604 | MC100 |
| 3449 | Grossbard | David | Grossbard | Ann | 06cv12754 | MC100 |
| 3450 | Groth | Bruce | Groth | Donna | 06cv08777 | MC100 |
| 3451 | Grotheer | James | Grotheer | Ellen | 06cv09371 | MC100 |
| 3452 | Grotto | Anthony | Grotto | Kristen | 08cv00691 | MC100 |
| 3453 | Groudine | Duke | Groudine | Cornelia | 06cv13932 | MC100 |
| 3454 | Gryszkiewicz | Slawomir | Gryszkiewicz | Wanda | 07cv01623 | MC103 |
| 3455 | Guadagno | Anthony | Guadagno | Camille | 06cv09291 | MC100 |
| 3456 | Guadagno | Anthony | | | 06cv12255 | MC100 |
| 3457 | Gualpa | Rosa | | | 07cv04472 | MC103 |
| 3458 | Guariglia | Frank | Guariglia | Debra | 06cv13933 | MC100 |
| 3459 | Guarino | Alan | Guarino | Susan | 06cv10768 | MC100 |
| 3460 | Guarino | Michael | | | 06cv14700 | MC100 |
| 3461 | Guarneri | Gregory | Guarneri | Karen | 06cv12118 | MC100 |
| 3462 | Guarnieri | Michael | Guarnieri | Lisa | 06cv12119 | MC100 |
| 3463 | Guartambel | Jose | | | 08cv04937 | MC102 |
| 3464 | Guastamacchia | Peter | Guastamacchia | Maria | 06cv10769 | MC100 |
| 3465 | Guastamacchia | Vincent | | | 06cv07308 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3466 | Guella | Peter | Guella | Michelle | 06cv07998 | MC100 |
| 3467 | Guendel | Robert | | | 07cv04956 | MC100 |
| 3468 | Guercio | Joseph | Guercio | Amy | 06cv14701 | MC103 |
| 3469 | Guerrero | Antonio | | | 07cv05294 | MC102 |
| 3470 | Guerrero | Francisco | Guerrero | Arelis | 05cv01636 | MC102 |
| 3471 | Guerriera | Vincent | | | 08cv00692 | MC100 |
| 3472 | Guerriero | Lisa | | | 06cv07432 | MC100 |
| 3473 | Guetta | Jeffrey | Guetta | Joann | 06cv09572 | MC100 |
| 3474 | Guevara | Julie | Guevara | Karl | 06cv09573 | MC100 |
| 3475 | Guevara | Rodolfo | | | 06cv03301 | MC103 |
| 3476 | Gugel | Bart | Gugel | Michelle | 06cv09574 | MC100 |
| 3477 | Guginsky | Scott | Guginsky | Natalie | 07cv04957 | MC100 |
| 3478 | Guglielmo | Michael | Guglielmo | Philomeni | 05cv01111 | MC100 |
| 3479 | Guglielmo | Stephen | | | 06cv10136 | MC100 |
| 3480 | Guglielmoni | Michael | Guglielmoni | Loselle | 07cv10240 | MC100 |
| 3481 | Guida | Vincent | Guida | Toni | 06cv08985 | MC100 |
| 3482 | Guidice | Lawrence | | | 06cv09788 | MC100 |
| 3483 | Guido | Michael | Guido | Denise | 06cv11686 | MC100 |
| 3484 | Guido | Philip | Sheahan | Constance | 08cv01383 | MC100 |
| 3485 | Guidone | Joseph | | | 06cv07433 | MC100 |
| 3486 | Guidone | Paul | | | 07cv03448 | MC100 |
| 3487 | Guiducci | Dean | | | 06cv14702 | MC100 |
| 3488 | Guiney | Joseph | Guiney | Juliana | 06cv11763 | MC100 |
| 3489 | Guinta | Vincent | Guinta | Erin | 06cv13934 | MC100 |
| 3490 | Guiracocha | Cesar | | | 08cv02272 | MC103 |
| 3491 | Guiracocha | Samuel | Guiracocha | Rosa Matilde | 06cv12120; 07cv05293 | MC102 |
| 3492 | Gullo | Frank | Gullo | Gabriella | 06cv10937 | MC100 |
| 3493 | Gullo | Nicholas | | | 05cv07290 | MC100 |
| 3494 | Gully | Greg | | | 06cv14703 | MC100 |
| 3495 | Gulotta | Anthony | Gulotta | Kythleen | 06cv09358 | MC100 |
| 3496 | Gulotta | Frank | Gulotta | Ann | 06cv07999 | MC100 |
| 3497 | Gumb | Raymond | Gumb | Shirley | 06cv13935 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3498 | Gunn | Peter | Gunn | Lisa | 06cv07434 | MC100 |
| 3499 | Gunsch | Warren | Gunsch | Karren | 06cv07435 | MC100 |
| 3500 | Gurganious | Wilbert | Gurganious | Rosemary | 07cv04958 | MC100 |
| 3501 | Guriel | David | Guriel | Monique | 06cv09072 | MC100 |
| 3502 | Gurniak | Stephen | Gurniak | Stacey | 06cv09292 | MC100 |
| 3503 | Gurrera | Anthony | Gurrera | Michelle | 06cv07436 | MC100 |
| 3504 | Guster | Andrew | Guster | Anette | 06cv09073 | MC100 |
| 3505 | Guszick | David | | | 07cv05411 | MC103 |
| 3506 | Gut | Albert | Gut | Kathleen | 06cv08977 | MC100 |
| 3507 | Gutch | William | Gutch | Rachel | 06cv12123 | MC100 |
| 3508 | Guth | David | Guth | Maura | 09cv03366 | MC100 |
| 3509 | Guthrie | Greg | | | 06cv10016 | MC100 |
| 3510 | Guthy | Michael | | | 06cv10338 | MC100 |
| 3511 | Gutmann | Michael | | | 06cv10017 | MC100 |
| 3512 | Guzman | Armando | | | 07cv05556 | MC103 |
| 3513 | Guzman | Dominick | | | 06cv09575 | MC100 |
| 3514 | Guzman | Douglas | | | 06cv08000 | MC100 |
| 3515 | Guzman | Felix | | | 07cv05412 | MC102 |
| 3516 | Guzman | Salma | | | 08cv02273 | MC103 |
| 3517 | Guzman | Segundo | Guzman | Maria | 06cv14704 | MC100 |
| 3518 | Guzzardo | Anthony | Guzzardo | Diane | 06cv07437 | MC100 |
| 3519 | Guzzo | Vincent | Guzzo | Susan | 06cv11812 | MC100 |
| 3520 | Gwillym | Richard | | | 06cv10938 | MC100 |
| 3521 | Gyuris | Louis | Gyuris | Csilla | 05cv01102 | MC100 |
| 3522 | Gyuro | Adrian | Marziliano | Barbara | 06cv09293 | MC100 |
| 3523 | Haag | Thomas | Haag | Michele | 07cv10157 | MC100 |
| 3524 | Haas | Jeffrey | | | 06cv08001 | MC100 |
| 3525 | Haas | John | Haas | Tracy | 06cv10567 | MC100 |
| 3526 | Haas | Scott | Haas | Celeste | 06cv10771 | MC100 |
| 3527 | Habbershaw | Daniel | Habbershaw | Robin | 07cv09359 | MC100 |
| 3528 | Habersaat | Donald | Habersaat | Sandra | 07cv09120 | MC100 |
| 3529 | Hachadoorian | John | Hachadoorian | Krista | 07cv10158 | MC100 |
| 3530 | Hachemeister | Henry | | | 05cv01399 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------|--------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 3531 | Hack | Charles | | | 06cv09074 | MC100 |
| 3532 | Hackett | Michael | Hackett | Carolann | 06cv09576 | MC100 |
| 3533 | Haddican | Michael | Haddican | Kathleen | 06cv08416 | MC100 |
| 3534 | Haddock | Joseph | Haddock | Zenobia | 04cv09855 | MC100 |
| 3535 | Hadinger | Paul | Hadinger | Judy | 06cv14709 | MC100 |
| 3536 | Hagel | Kenneth | Hagel | Stephany | 06cv11688 | MC100 |
| 3537 | Haggerty | Christopher | Haggerty | Nancy | 06cv12124 | MC100 |
| 3538 | Haggerty | James | Haggerty | Eileen | 06cv10772 | MC100 |
| 3539 | Haggerty | Robert | Haggerty | Grace | 06cv10773 | MC100 |
| 3540 | Hagner | James | Hagner | Nicole | 06cv14705 | MC100 |
| 3541 | Hakius | Robert | Hakius | Cynthia | 06cv14706 | MC100 |
| 3542 | Hale | William | Hale | Debra | 06cv10018 | MC100 |
| 3543 | Hall | Bridget | | | 06cv10774 | MC100 |
| 3544 | Hall | Cheryl | | | 05cv09336 | MC100 |
| 3545 | Hall | Gail | Hall | James | 06cv08417 | MC100 |
| 3546 | Hall | Haywood | Hall | Sharon | 06cv13936 | MC100 |
| 3547 | Hall | Jack | | | 06cv12125 | MC100 |
| 3548 | Hall | James | Hall | Gail | 06cv08778 | MC100 |
| 3549 | Hall | L. Veronica | Dailey | Corey | 07cv05129 | MC100 |
| 3550 | Hall | Michael | Hall | Bernadette | 06cv12755 | MC100 |
| 3551 | Hall | Robert | Hall | Taram | 09cv02744 | MC100 |
| 3552 | Hallquist | Richard | Hallquist | Kelly | 06cv10019 | MC100 |
| 3553 | Hall-Wilson | Tonia | Wilson | Henry | 06cv11689 | MC100 |
| 3554 | Halper | Leslie | | | 06cv10775 | MC100 |
| 3555 | Hambric | Bryan | | | 05cv09331 | MC100 |
| 3556 | Hamiliton | Darin | | | 06cv08605 | MC100 |
| 3557 | Hamill | Michael | Hamill | Joanne | 06cv10339 | MC100 |
| 3558 | Hamlett | Archibald | Hamlett | Katherine | 08cv01759 | MC100 |
| 3559 | Hampden | Julian | | | 06cv10020 | MC100 |
| 3560 | Hampton | Lionel | | | 08cv00693 | MC100 |
| 3561 | Hand | Richard | Hand | Mary | 06cv08779 | MC100 |
| 3562 | Handler | Theresa | | | 06cv12756 | MC100 |
| 3563 | Handley | Joseph | Caparro | Virginia | 06cv08780 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3564 | Haner | Jeff | | | 06cv11023 | MC100 |
| 3565 | Hanley | Christopher | Hanley | Eileen | 08cv01385 | MC100 |
| 3566 | Hanley | Joseph | Hanley | Patricia | 07cv09006 | MC100 |
| 3567 | Hanley | Thomas | Hanley | Bonnie | 06cv11690 | MC100 |
| 3568 | Hanly | Steven | Hanly | Patricia | 06cv10340 | MC100 |
| 3569 | Hanna | Ralph | Hanna | Jacqueline | 08cv00829 | MC100 |
| 3570 | Hannan | Thomas | Hannan | Margaret | 06cv10341 | MC100 |
| 3571 | Hannon | Douglas | Hannon | Veronica | 08cv00694 | MC100 |
| 3572 | Hannon-Desposati | Chrystel | Desposati | Constantino | 08cv00830 | MC100 |
| 3573 | Hansen | Albert | Hansen | Michele | 06cv11863 | MC100 |
| 3574 | Hansen | Jeffrey | Hansen | Christina | 06cv08002 | MC100 |
| 3575 | Hansen | John | Hansen | Luciana | 06cv07438 | MC100 |
| 3576 | Hansen | Kenneth | | | 07cv09211 | MC100 |
| 3577 | Hanson | Michael | Hanson | Kimberly | 06cv07223 | MC100 |
| 3578 | Hanson | Michael | Hanson | Cathleen | 06cv08418 | MC100 |
| 3579 | Hanson | Robert | | | 06cv07309 | MC100 |
| 3580 | Hanssen | Gary | Hanssen | Karen | 08cv11409 | MC100 |
| 3581 | Hanwacker | Arlene | | | 06cv13937 | MC100 |
| 3582 | Haragsim | Edward | Haragsimi | Linda | 06cv14710 | MC100 |
| 3583 | Hardin | Robert | Hardin | Michele | 06cv10021 | MC100 |
| 3584 | Harding | Stephen | Harding | Indira | 07cv05130 | MC100 |
| 3585 | Hardman | Arnold | Hardman | Sharon | 05cv01631 | MC100 |
| 3586 | Hardman | Michael | Hardman | Mary | 07cv05220 | MC100 |
| 3587 | Hardy | Anthony | | | 06cv12126 | MC100 |
| 3588 | Hardy | Bernard | Hardy | Lisa | 06cv08781 | MC100 |
| 3589 | Hardy | Gerry | Hardy | Elizabeth | 06cv09577 | MC100 |
| 3590 | Hardy | Joseph | | | 05cv01412 | MC100 |
| 3591 | Hardy | Terrance | Hardy | Denise | 06cv11139 | MC100 |
| 3592 | Hare | Kevin | | | 06cv12127 | MC100 |
| 3593 | Hare | William | Hare | Carolyn | 06cv10342 | MC100 |
| 3594 | Hargrove | Paul | Hargrove | Marilyn | 09cv02745 | MC100 |
| 3595 | Harilal | Vishnudat | Harilal | Sabrina | 06cv10589 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3596 | Haripersaud | Mahendra | Haripersaud | Molly | 06cv10590 | MC100 |
| 3597 | Harkins | Darren | Harkins | Kaylene | 05cv01089 | MC100 |
| 3598 | Harkins | John | | | 07cv04417 | MC100 |
| 3599 | Harmon | Lloyd | Harmon | Maria | 07cv02457 | MC100 |
| 3600 | Harmon | Philip | | | 07cv08893 | MC100 |
| 3601 | Harmon | Thomas | | | 06cv10022 | MC100 |
| 3602 | Harney | Jeremiah | Harney | Elizabeth | 07cv09989 | MC100 |
| 3603 | Harnischfeger | Joseph | | | 06cv11691 | MC100 |
| 3604 | Haroldson | Ellis | Haroldson | Gina | 09cv02746 | MC100 |
| 3605 | Harp | Aaron | | | 06cv09076 | MC100 |
| 3606 | Harper | Gregory | | | 06cv12128 | MC100 |
| 3607 | Harper | Marvin | Harper | Temina | 06cv07439 | MC100 |
| 3608 | Harrigan | Caroline | | | 06cv10343 | MC100 |
| 3609 | Harrigan | Gary | Harrigan | Kathy | 09cv02747 | MC100 |
| 3610 | Harrington | Earl | | | 06cv12129 | MC100 |
| 3611 | Harrington | Michael | Harrington | Jill | 06cv11692 | MC100 |
| 3612 | Harris | Alonzo | | | 06cv12256 | MC100 |
| 3613 | Harris | Gregory | Harris | Yvonne | 05cv01434 | MC100 |
| 3614 | Harris | James | | | 07cv04234 | MC100 |
| 3615 | Harris | Maurice | | | 06cv09294 | MC100 |
| 3616 | Harris | Richard | | | 05cv01724 | MC100 |
| 3617 | Harris | Theresa | | | 06cv08782 | MC100 |
| 3618 | Harrison | Carl | Harrison | Katrina | 06cv07242 | MC100 |
| 3619 | Harrison | James | | | 06cv08419 | MC100 |
| 3620 | Harrison | Roy | | | 08cv11410 | MC100 |
| 3621 | Hart | Thomas | Hart | Lois | 06cv08003 | MC100 |
| 3622 | Harten | Francis | Harten | Kathryn | 06cv11087 | MC100 |
| 3623 | Harten | James | Harten | Ann | 10cv07159 | MC100 |
| 3624 | Hartfield | Glenn | Hartfield | Roxanne | 06cv08004 | MC100 |
| 3625 | Hartley | Martin | | | 06cv11024 | MC100 |
| 3626 | Hartman | Michael | Hartman | Mary-Ann | 06cv13939 | MC100 |
| 3627 | Hartman-Wilhelm | Connie | Wilheim | Richard | 06cv13940 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3628 | Hartnett | Michael | | | 09cv03457 | MC103 |
| 3629 | Hartnett | Neil | Hartnett | Lisa | 06cv09790 | MC100 |
| 3630 | Hartnett | Peter | | | 06cv13941 | MC100 |
| 3631 | Hartrick | Edward | Villaneuveva | Lourdes | 06cv10344 | MC100 |
| 3632 | Harvey | Lawrence | Harvey | Patricia | 06cv14712 | MC100 |
| 3633 | Harvey | Michael | | | 06cv10776 | MC100 |
| 3634 | Harvey | William | | | 06cv13942 | MC100 |
| 3635 | Harwood | Ronald | | | 06cv12132 | MC100 |
| 3636 | Hasan | Mukhtar | Hasan | Shanhnaz | 08cv00695 | MC100 |
| 3637 | Hassan | Khaled | | | 06cv12133 | MC100 |
| 3638 | Hassell | Erroll | | | 06cv07440 | MC100 |
| 3639 | Hassett | Brian | Hassett | Patricia | 06cv14713 | MC100 |
| 3640 | Hassler | Scott | Hessler | Kristina | 06cv11813 | MC100 |
| 3641 | Hatwood | Ralph | | | 09cv03367 | MC100 |
| 3642 | Hatzimihalis | Michael | | | 09cv02748 | MC100 |
| 3643 | Haubert | William | Haubert | Kathryn | 06cv09579 | MC100 |
| 3644 | Haugh | John | Haugh | Linda | 06cv07441 | MC100 |
| 3645 | Haughton | Roger | Haughton | Melissa | 05cv10390 | MC103 |
| 3646 | Haughton | Sarah | | | 06cv08783 | MC100 |
| 3647 | Havel | William | Havel | Erma | 06cv09077 | MC100 |
| 3648 | Havelka | Rudolph | Pena | Patricia | 05cv01258 | MC100 |
| 3649 | Haver | Charles | Haver | Lori | 06cv09580 | MC100 |
| 3650 | Hawes | Randy | Hawes | Andrena | 06cv14714 | MC100 |
| 3651 | Hawkins | Janice | | | 06cv14715 | MC100 |
| 3652 | Hayduk | Jeffrey | | | 06cv05839 | MC103 |
| 3653 | Hayes | Darrell | Hayes | Stefanie | 06cv09581 | MC100 |
| 3654 | Hayes | Darryl | Hayes | Roxann | 08cv00831 | MC100 |
| 3655 | Hayes | Joseph | Hayes | Maria | 06cv12134 | MC100 |
| 3656 | Hayes | Michael | Hayes | Louann | 07cv10159 | MC100 |
| 3657 | Hayes | Michael | Hayes | Suzanne | 10cv07161 | MC100 |
| 3658 | Hayes | Thomas | Hayes | Victoria | 06cv09582 | MC100 |
| 3659 | Haynes | Donald | Haynes | Nadine | 07cv05131 | MC100 |
| 3660 | Haynes | Leroy | | | 06cv09846 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|------------|-------------|------------|-------------|-------------|-------------|
| | Last Name | First Name | Last Name | First Name | | |
| 3661 | Haynes | Michael | Haynes | Marjorie | 06cv13943 | MC100 |
| 3662 | Haynes | William | | | 06cv10346 | MC100 |
| 3663 | Headley | Gavin | | | 07cv06005 | MC100 |
| 3664 | Headley | Lloyd | Headley | Patricia | 07cv04959 | MC100 |
| 3665 | Healy | Dennis | | | 05cv01719 | MC100 |
| 3666 | Healy | Karl | Healy | Sharon | 06cv11693 | MC100 |
| 3667 | Healy | William | | | 06cv12135 | MC100 |
| 3668 | Healy | William | Healy | Barbara | 09cv03368 | MC100 |
| 3669 | Heaphy | James | | | 08cv01441 | MC100 |
| 3670 | Hearn | Brian | Hearn | kathleen | 06cv10939 | MC100 |
| 3671 | Hearn | Gary | Hearn | Pamola | 06cv10591 | MC100 |
| 3672 | Hearns | Dennis | Hearns | Michele | 05cv01266 | MC100 |
| 3673 | Hecht, Jr. | Marc | | | 06cv14716 | MC100 |
| 3674 | Hector-Johnson | Goenia | Johnson | Lawrence | 06cv07442 | MC100 |
| 3675 | Heenan | George | Heenan | Donna | 06cv10023 | MC100 |
| 3676 | Heffern | Donald | Heffern | Anne | 06cv14717 | MC100 |
| 3677 | Hegarty | James | Hegarty | Nora | 07cv05221 | MC100 |
| 3678 | Heidrich | John | Holm-Andersen | Helga | 06cv12257 | MC100 |
| 3679 | Heihs | John | Heihs | Kim Ann | 06cv10592 | MC100 |
| 3680 | Heilweil | Bruce | | | 06cv08005 | MC100 |
| 3681 | Heim | Barbara | | | 07cv09990 | MC100 |
| 3682 | Heim | Edward | Heim | Madelyn | 07cv04960 | MC100 |
| 3683 | Heinlein | Anthony | | | 06cv12136 | MC100 |
| 3684 | Heintz | John | Heintz | Martha | 06cv10593 | MC100 |
| 3685 | Heinz | Daniel | Heinz | Linda | 05cv09862 | MC100 |
| 3686 | Heiser | William | Heiser | Kim | 06cv10940 | MC100 |
| 3687 | Heitz | Anthony | Heitz | Ruth Marie | 05cv01281 | MC100 |
| 3688 | Heller | Clyde | Heller | Carol | 07cv05132 | MC100 |
| 3689 | Helmer | Tyrone | | | 06cv10777 | MC100 |
| 3690 | Hembury | Richard | Hembury | Carolyn | 07cv10160 | MC100 |
| 3691 | Henderson | William | | | 05cv01234 | MC100 |
| 3692 | Henges | George | Henges | Nidal | 05cv01773 | MC100 |
| 3693 | Henglein | Francis | Henglein | Elizabeth | 05cv09628 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 3694 | Henihan | Sean | Henihan | Irma | 06cv10347 | MC100 |
| 3695 | Henkel | Jeffrey | | | 06cv09583 | MC100 |
| 3696 | Henkel | Jeffrey | | | 08cv06644 | MC100 |
| 3697 | Hennessy | Raymond | Raymond | Adrienne | 06cv10661 | MC100 |
| 3698 | Henriquez | Julio | Henriquez | Ana | 06cv13944 | MC100 |
| 3699 | Henry | Daniel | Heng | Antonietta | 06cv13945 | MC100 |
| 3700 | Henry | Fitz | | | 09cv03369 | MC100 |
| 3701 | Henry | Michael | | | 06cv14718 | MC100 |
| 3702 | Henry | Michael | | | 07cv08984 | MC100 |
| 3703 | Henry | Noel | Henry | Brenda | 06cv12137 | MC100 |
| 3704 | Henry | Reginald | | | 06cv09078 | MC100 |
| 3705 | Henry | Wendy | | | 05cv00409 | MC100 |
| 3706 | Henry | William | Henry | Janine | 07cv08894 | MC100 |
| 3707 | Herbert | Andrew | Herbert | Rhonda | 08cv11438 | MC100 |
| 3708 | Hering | Thomas | Hering | Ardath Frances | 07cv09991 | MC100 |
| 3709 | Herlihy | Donald | Herlihy | Denise | 07cv04235 | MC100 |
| 3710 | Hermann | Alick | Hermann | Dorothy | 08cv05944 | MC100 |
| 3711 | Hermann | Dorothy | Hermann | Alick | 06cv08420 | MC100 |
| 3712 | Hernandez | Antonio | Hernandez | Sharon | 06cv10348 | MC100 |
| 3713 | Hernandez | Carlos | | | 06cv10594 | MC100 |
| 3714 | Hernandez | Darryl | Hernandez | Sandra | 06cv12138 | MC100 |
| 3715 | Hernandez | Dick | Hernandez | Miriam | 06cv08784 | MC103 |
| 3716 | Hernandez | Diego | hernandez | tina | 06cv10595 | MC100 |
| 3717 | Hernandez | Felix | Alvarado | Maria | 06cv12757 | MC100 |
| 3718 | Hernandez | Frank | Davis | Mable | 07cv04187 | MC100 |
| 3719 | Hernandez | Gladys | Hernandez | Jorge | 08cv01451 | MC100 |
| 3720 | Hernandez | Harold | Hernandez | Marie | 06cv02887 | MC100 |
| 3721 | Hernandez | Isaac | | | 05cv01379 | MC102 |
| 3722 | Hernandez | Jaime | | | 08cv02274 | MC103 |
| 3723 | Hernandez | Jerson | | | 07cv10161 | MC100 |
| 3724 | Hernandez | John | | | 08cv01454 | MC100 |
| 3725 | Hernandez | Jorge | Hernandez | Gladys | 08cv01452 | MC100 |
| 3726 | Hernandez | Juan | Hernandez | Lidia | 06cv09079 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 3727 | Hernandez | Judith | | | 06cv10662 | MC100 |
| 3728 | Hernandez | Laurie | | | 06cv11145 | MC100 |
| 3729 | Hernandez | Maxine | | | 06cv13946 | MC100 |
| 3730 | Hernandez | Peter | Hernandez | Ana | 07cv08895 | MC100 |
| 3731 | Hernandez | Robert | | | 06cv14719 | MC103 |
| 3732 | Hernandez | Robert | Hernandez | Donnamay | 07cv09121 | MC100 |
| 3733 | Hernandez | Tercida | | | 08cv02275 | MC103 |
| 3734 | Hernandez-Altuz | Miguel | | | 08cv00696 | MC100 |
| 3735 | Herold | Michael | Herold | Doreen | 06cv09080 | MC100 |
| 3736 | Heron | Joseph | Heron | Geraldine | 06cv10941 | MC100 |
| 3737 | Herrera | Jose | | | 06cv12139 | MC103 |
| 3738 | Herrmann | Thomas | Herrmann | Yvonne | 06cv14720 | MC100 |
| 3739 | Hersh | Mindy | | | 06cv14721 | MC100 |
| 3740 | Herzog | Joseph | Herzog | Rose | 07cv04188 | MC100 |
| 3741 | Hess | Thomas | Hess | Deirdre | 07cv09122 | MC100 |
| 3742 | Hewitt | Ethan | | | 06cv08006 | MC100 |
| 3743 | Hewson | Michael | Hewson | Debra Huhn | 06cv08421 | MC100 |
| 3744 | Heyliger | Bentley | Heyliger | Debrah | 06cv14722 | MC100 |
| 3745 | Hickey | Andrew | | | 07cv08985 | MC100 |
| 3746 | Hickey | Francis | Hickey | Theresa | 06cv12140 | MC100 |
| 3747 | Hickey | Kevin | | | 05cv01470 | MC100 |
| 3748 | Hickey | Peter | Hickey | Pamela | 06cv09081 | MC100 |
| 3749 | Hickey | Raymond | Hickey | Tana | 07cv09123 | MC100 |
| 3750 | Hicks | Christopher | Hicks | Jennifer | 07cv09992 | MC100 |
| 3751 | Hidalgo | Samuel | | | 06cv01955 | MC100 |
| 3752 | Higgins | Joseph | Higgins | Jennifer | 06cv10349 | MC100 |
| 3753 | Higgins | Matthew | | | 06cv14723 | MC100 |
| 3754 | Higgins | Patrick | | | 06cv13947 | MC100 |
| 3755 | Higgins | Robert | Higgins | Linda | 06cv10596 | MC100 |
| 3756 | Hightower | William | Hightower | Eleonora | 08cv02276 | MC103 |
| 3757 | Hilaire | Reginald | Hilaire | Marisel | 06cv04407 | MC100 |
| 3758 | Hilderbrand | Michael | Hilderbrand | Tara | 06cv12759 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3759 | Hili | Alexander | Hili | Linda | 08cv00697 | MC100 |
| 3760 | Hill | Gerald | McCain | Valerie | 05cv01672 | MC100 |
| 3761 | Hill | Kelvin | Hill | Diana | 07cv09124 | MC100 |
| 3762 | Hill | Richard | Meduff | Laurie | 06cv08785 | MC100 |
| 3763 | Hill | Robert | Hill | Catherine | 06cv10350 | MC100 |
| 3764 | Hill | Willie | | | 09cv02749 | MC100 |
| 3765 | Hiller | William | Hiller | Pamela | 05cv09698 | MC100 |
| 3766 | Hills | Henry | Hills | Theresa | 07cv04361 | MC100 |
| 3767 | Hilton | Jonathan | Hilton | Denise | 07cv04962; 10cv02319 | MC100 |
| 3768 | Hinchy | Michael | Hinchy | Maryanne | 05cv01235 | MC100 |
| 3769 | Hinckson | Christopher | Hinckson | Sharon | 07cv05413 | MC103 |
| 3770 | Hines | James | | | 06cv01662 | MC100 |
| 3771 | Hintze | Michael | Hintze | Judy | 06cv09584; 06cv10778 | MC100 |
| 3772 | Hipple | James | | | 06cv12141 | MC100 |
| 3773 | Hipsman | Eugene | Hipsman | Kathleen | 05cv01784 | MC100 |
| 3774 | Hirsch | Gregg | Hirsch | DeAnne Genice | 06cv10024 | MC100 |
| 3775 | Hirschberg | Steven | | | 07cv04963 | MC100 |
| 3776 | Hnatio | William | Hnatio | Regina | 06cv12142 | MC100 |
| 3777 | Ho | Robert | | | 06cv14725 | MC100 |
| 3778 | Hobbs | David | Hobbs | Nawanna | 07cv05414 | MC103 |
| 3779 | Hobson | Melanie | hobson | shawn | 06cv13948 | MC100 |
| 3780 | Hobson | Shawn | Hobson | Melanie | 06cv13949 | MC100 |
| 3781 | Hochman | Dell | | | 06cv12143 | MC100 |
| 3782 | Hodges | Willie | Hodges | Elsie | 06cv10351 | MC100 |
| 3783 | Hoek | Joseph | Marie | Ann | 05cv01207 | MC100 |
| 3784 | Hoenscheid | Philip | Hoenscheid | Mary | 06cv08901 | MC100 |
| 3785 | Hoermann | William | Hoermann | Linda | 06cv07192 | MC100 |
| 3786 | Hoesl | Brian | Hoesl | Linda | 09cv02750 | MC100 |
| 3787 | Hoever | Thomas | | | 07cv09993 | MC100 |
| 3788 | Hoey | David | hoey | stacey | 06cv13950 | MC100 |
| 3789 | Hoey | Thomas | Hoey | Xiomaram | 07cv11004 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 3790 | Hoffman | Helen | | | 06cv14726 | MC100 |
| 3791 | Hoffman | Howard | Hoffman | Alba | 06cv09585 | MC100 |
| 3792 | Hoffman | John | | | 06cv10779 | MC100 |
| 3793 | Hoffman | Justin | Hoffman | Jennifer | 06cv12760 | MC100 |
| 3794 | Hoffmann, Jr. | John | Hoffmann | Nicole | 06cv14727 | MC100 |
| 3795 | Hofler | Lawrence | Hofler | Geraldine | 07cv09994 | MC100 |
| 3796 | Hogan | Thomas | Hogan | Dolores | 06cv14728 | MC100 |
| 3797 | Hogan | Timothy | Hogan | Roxann | 08cv01761 | MC100 |
| 3798 | Hogan | William | Hogan | Debra | 06cv13951 | MC100 |
| 3799 | Hohenberger | George | Hohenberger | Cecilia | 06cv09586 | MC100 |
| 3800 | Holfester | William | Holfester | Michelle | 06cv13953 | MC100 |
| 3801 | Holloway | Derek | Reid-Holloway | Takisha | 06cv09791 | MC100 |
| 3802 | Holman | Stanley | | | 06cv10352 | MC100 |
| 3803 | Holmes | James | | | 09cv02752 | MC100 |
| 3804 | Holmes | Selena | | | 06cv07443 | MC100 |
| 3805 | Holovka | John | Holovka | Janette | 07cv09995 | MC100 |
| 3806 | Hone | Eric | Hone | Anna | 06cv12258 | MC100 |
| 3807 | Hong | Jeffrey | Hong | Soyang | 08cv00698 | MC100 |
| 3808 | Honor | Dennis | Honor | Laura | 06cv13954 | MC100 |
| 3809 | Honora | Dexter | Honora | Victoria | 06cv12259 | MC100 |
| 3810 | Honovich | Michael | Honovich | Denise | 06cv11814 | MC100 |
| 3811 | Hoo | Craig | Hoo | Ilsy | 06cv08007 | MC100 |
| 3812 | Hood | Kevin | Hood | Patricia | 06cv08902 | MC100 |
| 3813 | Hopkins | Nathaniel | Hopkins | Iris | 06cv08008 | MC100 |
| 3814 | Hoppe | Mark | Hoppe | Bernadette | 06cv07310 | MC100 |
| 3815 | Horan | Robert | Horan | Florence | 06cv14729 | MC100 |
| 3816 | Horgan | William | Horgan | Brenda | 06cv09295 | MC100 |
| 3817 | Horgan | William | Horgan | Donna | 06cv12145 | MC100 |
| 3818 | Horn | Ronald | Horn | Dawn | 06cv12761 | MC100 |
| 3819 | Horner | Gorman | Horner | Elizabeth | 06cv08422 | MC100 |
| 3820 | Hornig | Chris | | | 06cv12146 | MC100 |
| 3821 | Hornung | Michael | Hornung | Loretta | 05cv10392 | MC100 |
| 3822 | Horowitz | Norman | Horowitz | Anita | 06cv08423 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3823 | Hosek | Michael | | | 06cv09082 | MC100 |
| 3824 | Hoskins | Emmett | Hoskins | Gloria | 06cv10597 | MC100 |
| 3825 | Hot | Adem | Hot | Haka | 06cv14730 | MC100 |
| 3826 | Houanche | Mirandelle | | | 06cv10598 | MC100 |
| 3827 | Houck | Charles | | | 06cv12260 | MC100 |
| 3828 | Hourihan | Daniel | Hourihan | Annette | 07cv04236 | MC100 |
| 3829 | Houston | Elliot | | | 06cv08424 | MC100 |
| 3830 | Hovell | Richard | Hovell | Beverly | 05cv01645 | MC103 |
| 3831 | Howard | James | | | 06cv10599 | MC100 |
| 3832 | Howard | James | | | 07cv04362 | MC100 |
| 3833 | Howard | James | | | 07cv10241 | MC100 |
| 3834 | Howard | Keran | Howard | Bernay | 07cv09007 | MC100 |
| 3835 | Howard | Ronald | Howard | Johnnie | 05cv01637 | MC100 |
| 3836 | Howard | Steven | Howard | Darlene | 06cv09083 | MC100 |
| 3837 | Howell | Keith | | | 06cv06722 | MC100 |
| 3838 | Howlett | Robert | Howlett | Victoria | 06cv09587 | MC100 |
| 3839 | Howley | David | | | 07cv08896 | MC100 |
| 3840 | Howley-Divers | Anne | Divers | Daniel | 06cv10137 | MC100 |
| 3841 | Hristoff | Kurbat | Hristoff | Penny | 06cv03874 | MC100 |
| 3842 | Hualpa | Angel | Hualpa | Rosa | 05cv02501 | MC102 |
| 3843 | Hubbard | Leonard | Hubbard | Patricia | 08cv00699 | MC100 |
| 3844 | Huber | Christopher | | | 06cv09359 | MC100 |
| 3845 | Hubert | Frank | Hubert | Lauri | 06cv11695 | MC100 |
| 3846 | Hubert | Samuel | | | 06cv12762 | MC100 |
| 3847 | Huberts | Edwin | Huberts | Nancy | 06cv13955 | MC100 |
| 3848 | Hubschmitt | Richard | Hubschmitt | Mirna | 07cv09996 | MC100 |
| 3849 | Huckemeyer | Ronald | Huckemeyer | Dona | 06cv09588 | MC100 |
| 3850 | Hudak | John | | | 07cv10162 | MC100 |
| 3851 | Hudak | Richard | Hudak | Carole | 07cv08897 | MC100 |
| 3852 | Hudson | Donald | Hudson | Lucinda | 07cv04964 | MC100 |
| 3853 | Hudson | Jeffrey | Hudson | Charmel | 07cv04189 | MC100 |
| 3854 | Hudzik | John | | | 05cv09863 | MC100 |
| 3855 | Huggins | Wayne | Huggins | Carlene | 06cv08009 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------|------|
| | Last Name | First Name | Last Name | First Name | | |
| 3856 | Hughes | Brian | Hughes | Kerry | 05cv01721 | MC100 |
| 3857 | Hughes | Edmund | Hughes | Gail | 06cv08606 | MC100 |
| 3858 | Hughes | Geoffrey | Hughes | Lisa | 06cv14733 | MC100 |
| 3859 | Hughes | James | Hughes | Janice | 06cv08010 | MC100 |
| 3860 | Hughes | Joseph | Hughes | Laura | 06cv08786 | MC100 |
| 3861 | Hughes | Kevin | Hughes | Allison | 06cv14734 | MC100 |
| 3862 | Hughes | Larry | Hughes | Yvette | 06cv11696 | MC100 |
| 3863 | Hughes | Michael | | | 05cv01216 | MC100 |
| 3864 | Hughes | Rachel | | | 07cv05178 | MC100 |
| 3865 | Hughes | Thomas | | | 06cv10942 | MC100 |
| 3866 | Hughes | Todd | Hughes | Paula | 07cv08898 | MC100 |
| 3867 | Hughes | Toney | Hughes | Carlyn | 06cv12147 | MC100 |
| 3868 | Huke-Foss | Cecilia | | | 06cv14735 | MC100 |
| 3869 | Hulej | James | Hulej | Kimberly Ann | 08cv04642 | MC100 |
| 3870 | Hull | Robert | Hull | Kelly Marie | 08cv00700 | MC100 |
| 3871 | Hulse | Keith | Hulse | Patricia | 09cv02802 | MC100 |
| 3872 | Hulser | Edward | | | 06cv10353 | MC100 |
| 3873 | Humphrey | Paul | Humphrey | Holly | 06cv10025 | MC100 |
| 3874 | Hunce | Peter | | | 08cv02325 | MC103 |
| 3875 | Hunter | Kurt | Hunter | Susan | 06cv14736 | MC100 |
| 3876 | Hunter | William | | | 06cv11697 | MC100 |
| 3877 | Hurd | John | Hurd | Sally | 06cv14737 | MC100 |
| 3878 | Hurley | Neil | | | 07cv09029 | MC103 |
| 3879 | Hurtado | Julio | Montes | Elda Monica | 07cv05295 | MC103 |
| 3880 | Huslinger | Stephen | Huslinger | Ellen | 06cv10354 | MC100 |
| 3881 | Hussain | Nabil | | | 05cv00844 | MC100 |
| 3882 | Hutchinson | Don | Hutchinson | Debra | 05cv01217 | MC100 |
| 3883 | Hutchinson | Robert | Hutchinson | Christine | 05cv01215 | MC100 |
| 3884 | Hutchinson | Robert | Evans | Patricia | 06cv12267 | MC100 |
| 3885 | Huvane | John | | | 06cv07444 | MC100 |
| 3886 | Hylton | Carlton | Hylton | Petronia | 06cv10355 | MC103 |
| 3887 | Hynes | Christopher | Hynes | Lesley | 05cv01233 | MC100 |
| 3888 | Iaboni | Robert | Iaboni | Gina | 06cv13956 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 3889 | Iacobelli | Lucille | | | 06cv09836 | MC100 |
| 3890 | Iacobelli | Robert | | | 06cv13957 | MC100 |
| 3891 | Iadevaio | Andrew | Iadevaio | Teresa | 06cv09084 | MC100 |
| 3892 | Iannarelli | Michael | Iannarelli | Jennifer | 06cv09085 | MC100 |
| 3893 | Iannotta | Vincent | Iannotta | Nona | 06cv05836 | MC100 |
| 3894 | Iannuzzelli | Nicholas | | | 05cv09401 | MC100 |
| 3895 | Iaquinto | Joseph | Iaquinto | Karen | 06cv09589 | MC100 |
| 3896 | Idone | Frank | Idone | Gina | 06cv09793; 07cv04418 | MC100 |
| 3897 | Idrovo | Edgar | | | 06cv11025 | MC103 |
| 3898 | Idrovo | Manuel | | | 07cv01628 | MC103 |
| 3899 | Iglesia | Mark | Iglesia | Lucia | 06cv12148 | MC100 |
| 3900 | Igneri | Anthony | Igneri | Kathleen | 06cv10026 | MC100 |
| 3901 | Ignizio | Richard | | | 06cv10356 | MC100 |
| 3902 | Igoe | Patrick | Igoe | Jean | 07cv05222 | MC100 |
| 3903 | Iliadis | Michael | Iliadis | Lauren | 06cv12149 | MC100 |
| 3904 | Ilund | Brian | Ilund | Carol | 06cv10357 | MC100 |
| 3905 | Imbesi | Robert | Imbesi | Maureen | 06cv10027 | MC100 |
| 3906 | Imbornoni | Thomas | Imbornoni | Mary | 05cv01238 | MC100 |
| 3907 | Imburgio | Natalie | Imburgio | John | 06cv01892 | MC100 |
| 3908 | Immerso | Michael | Immerso | Maryann | 07cv09998 | MC100 |
| 3909 | Imparato | Michael | | | 07cv10163 | MC100 |
| 3910 | Impellizine | James | | | 06cv07445 | MC100 |
| 3911 | Imperati | Wayne | Imperati | Theresa | 06cv08787 | MC100 |
| 3912 | Imsho | Jeffrey | Imsho | Laura Ann | 09cv02814 | MC103 |
| 3913 | Incantalupo | Michael | | | 06cv12763 | MC100 |
| 3914 | Incarbone | Anthony | Incarbone | Elizabeth | 09cv04740 | MC100 |
| 3915 | Incontrera | Michael | Incontrera | Stephanie | 06cv12700 | MC100 |
| 3916 | Incorvaia | Cristoforo | Incorvaia | Josephine | 05cv03714 | MC100 |
| 3917 | Inga | Jorge | | | 07cv01629 | MC103 |
| 3918 | Inga | Luis | Inga | Carmen | 07cv04474 | MC103 |
| 3919 | Ingargiola | Mary | Ingargiola | Thomas | 06cv10358 | MC100 |
| 3920 | Ingenito | Frank | Ingenito | Annmarie | 06cv08011 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3921 | Ingoglia | Frank | Ingoglia | Kathryn | 06cv09590 | MC100 |
| 3922 | Ingoldsby | Daniel | Ingoldsby | Mary | 06cv09591 | MC100 |
| 3923 | Ingram | James | Ingram | Dorthy smith | 06cv12150 | MC100 |
| 3924 | Inman | Daniel | | | 06cv14738 | MC100 |
| 3925 | Inman | Thomas | Inman | Diane | 06cv14739 | MC100 |
| 3926 | Intartaglio, Jr. | Robert | | | 07cv04419 | MC100 |
| 3927 | Intartaglio, Sr. | Robert | Scaccia | Christina | 06cv09086 | MC100 |
| 3928 | Intorcia | Annmarie | | | 08cv01442 | MC100 |
| 3929 | Intriago | Ecuador | | | 07cv04475 | MC102 |
| 3930 | Ioveno | Paul | Ioveno | Toni | 07cv05179 | MC100 |
| 3931 | Ioveno | Peter | Ioveno | Yvonne | 06cv09794 | MC100 |
| 3932 | Iovine | Frank | Iovine | Lorna | 06cv10943 | MC100 |
| 3933 | Iovino | James | | | 06cv07311 | MC100 |
| 3934 | Ippolito | Michael | | | 06cv10028 | MC100 |
| 3935 | Ippolito | Salvatore | | | 06cv08903 | MC100 |
| 3936 | Irias | Odanel | Irias | Olga | 06cv12855 | MC100 |
| 3937 | Irizarry | Anthony | | | 06cv08425 | MC100 |
| 3938 | Irizarry | John | Irizarry | Sandra | 07cv04248 | MC100 |
| 3939 | Irving | Edward | Irving | Eileen | 05cv01767 | MC100 |
| 3940 | Irwin | Charles | Irwin | Marguret | 06cv10029 | MC100 |
| 3941 | Isaac | Jacqueline | | | 06cv09087 | MC100 |
| 3942 | Isaacs | Brian | | | 06cv10030 | MC100 |
| 3943 | Isaksson | David | | | 06cv09088 | MC100 |
| 3944 | Isolano | Joseph | Isolano | Nancy | 06cv09297 | MC100 |
| 3945 | Isolda | Louis | Isolda | Judy | 06cv06775 | MC100 |
| 3946 | Ivanac | Peter | | | 06cv10359 | MC100 |
| 3947 | Ivanicki | Joseph | Ivanicki | Wendy | 06cv10360 | MC100 |
| 3948 | Iwan | Lorraine | | | 06cv09089 | MC100 |
| 3949 | Iwanczyk | Wladyslaw | Iwanczyk | Jadwiga | 07cv05362 | MC103 |
| 3950 | Jablonski | Anthony | Jablonski | Colleen | 06cv03230 | MC100 |
| 3951 | Jablonski | Jozef | Jablonska | Agnieszka | 07cv01630 | MC103 |
| 3952 | Jack | Alexander | Jack | Linda | 06cv07446 | MC100 |
| 3953 | Jacklitsch | Glenn | Jacklitsch | Ana | 06cv14740 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 3954 | Jackman | Victor | | | 07cv03444 | MC100 |
| 3955 | Jackson | Anita | Jackson | Louis | 08cv00701 | MC100 |
| 3956 | Jackson | Anthony | Gilliens-Jackson | Janine | 06cv08427 | MC100 |
| 3957 | Jackson | Curtis | | | 09cv02753 | MC100 |
| 3958 | Jackson | Dennis | Jackson | Karen | 05cv01259 | MC100 |
| 3959 | Jackson | Edmund | Jackson | Diane | 06cv12153 | MC100 |
| 3960 | Jackson | Ernest | Jackson | Shirley | 06cv09592 | MC100 |
| 3961 | Jackson | Eugene | Jackson | Giassemi | 06cv11026 | MC100 |
| 3962 | Jackson | George | Jackson | Deborah | 08cv00702 | MC100 |
| 3963 | Jackson | Joseph | Jackson | Jennifer | 06cv11189 | MC100 |
| 3964 | Jackson | Kevin | Jackson | Angelique | 09cv02204 | MC100 |
| 3965 | Jackson | Paul | Jackson | Kathleen | 05cv01499 | MC100 |
| 3966 | Jackson | Richard | Jackson | Sharon | 07cv08472 | MC100 |
| 3967 | Jackson | Theodore | Jackson | Dorothy | 06cv12154 | MC100 |
| 3968 | Jackson | Willard | | | 07cv04190 | MC100 |
| 3969 | Jacob | Keith | | | 09cv03370 | MC100 |
| 3970 | Jacobellis | Christopher | Jacobellis | Tina | 06cv09593 | MC100 |
| 3971 | Jacobi | George | Jacobi | Darlene | 06cv10361 | MC100 |
| 3972 | Jacobs | Joseph | Jacobs | Charleen | 06cv09090 | MC100 |
| 3973 | Jacobs | Michael | Jacobs | Joan | 06cv06715 | MC100 |
| 3974 | Jacobs | Vanessa | Coleman | Alexander | 07cv10164 | MC100 |
| 3975 | Jacobsen | Brian | Jacobsen | Christine | 06cv10031 | MC100 |
| 3976 | Jacobsen | Richard | Jacobsen | Tanya | 08cv11439 | MC100 |
| 3977 | Jacobsen | Wanda | Jacobsen | Kevin | 06cv08960 | MC100 |
| 3978 | Jacobson | Stanley | Jacobson | Patricia | 06cv09795 | MC100 |
| 3979 | Jaeger | Paul | Jaeger | Carolyn | 07cv04363 | MC100 |
| 3980 | Jaen | Miguel | | | 08cv11411 | MC100 |
| 3981 | Jahrnes | Eric | | | 07cv10165 | MC100 |
| 3982 | Jalil | Julio | Jalil | Charinil | 07cv04476 | MC102 |
| 3983 | James | Abraham | James | Karen | 06cv11815 | MC100 |
| 3984 | James | Alonzo | James | Constane | 06cv10362 | MC100 |
| 3985 | James | Ariel | James | Ava | 05cv03305 | MC100 |
| 3986 | James | Christopher | | | 06cv12764 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 3987 | James | Ernest | Sealy | Arthenia | 06cv10782 | MC100 |
| 3988 | James | Guilaine | James | Leighton | 06cv10363 | MC100 |
| 3989 | James | John | James | Patricia | 06cv08649 | MC100 |
| 3990 | James | Leslie | James | Deokie | 08cv02326 | MC103 |
| 3991 | James | Relton | Lowndes-James | Elektra | 06cv14744 | MC100 |
| 3992 | James-Bryant | Deborah | Bryant | Gene | 06cv14743 | MC100 |
| 3993 | James-Reid | Amryl | Reid | Maurice | 06cv14742 | MC100 |
| 3994 | Jandura | Wayne | | | 06cv10032 | MC100 |
| 3995 | Jankowski | Walter | Jankowski | Ellen | 06cv09847 | MC100 |
| 3996 | Jannazzo | Michael | Jannazzo | Donna | 06cv09594 | MC100 |
| 3997 | Jannetti | Dominick | Jannetti | Jean | 07cv10907 | MC100 |
| 3998 | Jannis | Joseph | Jannis | Daniela | 07cv09125 | MC100 |
| 3999 | Jara | Marina | | | 07cv04477 | MC102 |
| 4000 | Jaramillo | Jonas | Jaramillo | Blanca | 06cv14746 | MC103 |
| 4001 | Jaramillo | Manuel | Duran | Ana | 09cv03458 | MC103 |
| 4002 | Jarnich | Anthony | Jarnich | Janina | 06cv13958 | MC100 |
| 4003 | Jarratt | Hervey | | | 06cv09091 | MC100 |
| 4004 | Jarrett | Wayne | Jarrett | Philesha | 07cv10166 | MC100 |
| 4005 | Jarvis | Amber | | | 06cv10365 | MC100 |
| 4006 | Jasinski | Daniel | | | 06cv12155 | MC100 |
| 4007 | Jaskaran | Jagdeshwar | Jaskaran | Camilla | 07cv05223 | MC100 |
| 4008 | Jaszcar | Lawrence | Jaszcar | Mary | 06cv06776 | MC103 |
| 4009 | Jata | Robert | Jata | Lori Ann | 06cv10366 | MC100 |
| 4010 | Jedrzejewski | Martin | | | 06cv14748 | MC100 |
| 4011 | Jefferson | Henry | Jefferson | Darrie | 06cv10684 | MC100 |
| 4012 | Jelovcic | Onorato | Jelovcic | Julie | 06cv12156 | MC100 |
| 4013 | Jenkins | Brenda | | | 06cv08428 | MC100 |
| 4014 | Jenkins | Christopher | | | 08cv05931 | MC103 |
| 4015 | Jenkins | Douglas | Jenkins | Monalisa | 07cv04966 | MC100 |
| 4016 | Jenkins | Rshaun | | | 06cv11698 | MC100 |
| 4017 | Jenkins | Sal | | | 06cv07447 | MC100 |
| 4018 | Jennings | Frederick | Bradley-Jennings | Pamela | 07cv04967 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|-----------|------------|-----------|------------|------------------|--------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 4019 | Jennings | James | Jennings | Lisa | 06cv10783 | MC100 |
| 4020 | Jennings | Shane | | | 07cv10089 | MC100 |
| 4021 | Jensen | David | | | 06cv11764 | MC100 |
| 4022 | Jensen | Walter | Jensen | Linda Ann | 04cv08404 | MC100 |
| 4023 | Jermyn | Michael | Jermyn | Annette | 07cv04191 | MC100 |
| 4024 | Jersey | Robert | Jersey | Carolyn | 06cv12157 | MC100 |
| 4025 | Jezsek | Kristopher | | | 06cv07916 | MC100 |
| 4026 | Jimenez | Carlos | Jimenez | Kyongsook | 06cv09595 | MC100 |
| 4027 | Jimenez | Jose | Jimenez | Isabel | 07cv00064 | MC103 |
| 4028 | Jimenez | Luis | | | 07cv09126 | MC100 |
| 4029 | Jimenez | Manuel | Jimenez | Giselle | 06cv14749 | MC100 |
| 4030 | Jimenez | Manuel | | | 07cv04192 | MC100 |
| 4031 | Jimenez | Rafael | Jimenez | Gladys | 07cv10784 | MC103 |
| 4032 | Jimenez | Teddy | | | 06cv14750 | MC100 |
| 4033 | Jioia | Michael | Jioia | Patricia | 06cv09092 | MC100 |
| 4034 | Johannessen | Daniel | | | 06cv12158 | MC100 |
| 4035 | John | Ercelle | | | 06cv11659; 07cv04193 | MC100 |
| 4036 | John | Gregory | John | Karen | 06cv12116; 06cv11699 | MC100 |
| 4037 | John | Mark | John | Jacqueline | 06cv14751 | MC100 |
| 4038 | Johns | Kevin | Johns | Deborah | 05cv01661 | MC100 |
| 4039 | Johnson | Alfred | | | 06cv11298 | MC100 |
| 4040 | Johnson | Brendan | Johnson | Jane | 06cv10367 | MC100 |
| 4041 | Johnson | Caroline | | | 07cv10785 | MC100 |
| 4042 | Johnson | Charles | Johnson | Ritay | 06cv14752 | MC100 |
| 4043 | Johnson | Charles | | | 07cv05558 | MC102 |
| 4044 | Johnson | Christopher | Johnson | Michelle | 07cv10786 | MC103 |
| 4045 | Johnson | Columbus | Johnson | Geneva | 06cv12765 | MC100 |
| 4046 | Johnson | Craig | Johnson | Tanya | 06cv09848 | MC100 |
| 4047 | Johnson | Darrell | | | 06cv12159 | MC100 |
| 4048 | Johnson | Don | Johnson | Donique | 07cv08964 | MC100 |
| 4049 | Johnson | Ernest | Johnson | Lelia | 06cv12160 | MC100 |
| 4050 | Johnson | Gary | Johnson | Sonia | 06cv10785 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4051 | Johnson | James | Johnson | Patricia | 06cv08224 | MC100 |
| 4052 | Johnson | James | Johnson | Anglea | 06cv12161 | MC100 |
| 4053 | Johnson | Johnny | | | 07cv09030 | MC100 |
| 4054 | Johnson | Leroy | Johnson | Sheila | 06cv08429 | MC100 |
| 4055 | Johnson | Maurice | Johnson | Denise | 06cv00132 | MC100 |
| 4056 | Johnson | Raymond | | | 06cv12163 | MC100 |
| 4057 | Johnson | Rita | | | 06cv12766 | MC100 |
| 4058 | Johnson | Ronald | Johnson | Kerene | 06cv14753 | MC100 |
| 4059 | Johnson | SaMia | | | 07cv03447 | MC100 |
| 4060 | Johnson | Samuel | Johnson | Gwendolyn | 06cv08430 | MC100 |
| 4061 | Johnson | Scott | Johnson | Elizabeth | 10cv07164 | MC100 |
| 4062 | Johnson | Sheldon | | | 07cv09999 | MC100 |
| 4063 | Johnson | Stephen | Johnson | Rosemarie | 05cv01263 | MC100 |
| 4064 | Johnson | Thomas | Johnson | Elizabeth | 06cv13959 | MC100 |
| 4065 | Johnson | Tramel | | | 06cv09796 | MC100 |
| 4066 | Johnson | William | Johnson | Maryann | 06cv12164 | MC100 |
| 4067 | Johnston | Brian | Johnston | Kristy | 09cv03485 | MC100 |
| 4068 | Johnston | John | Johnston | Gina | 06cv13961 | MC100 |
| 4069 | Johnstone | John | Johnstone | Dawn | 05cv01781 | MC100 |
| 4070 | Jokipii | Ture | Jokipii | Nancy | 07cv04968 | MC100 |
| 4071 | Jolly | Robert | Jolly | kathy | 06cv11190 | MC100 |
| 4072 | Jonas | LeRoy | Jonas | Roberta | 05cv01267 | MC100 |
| 4073 | Jones | Adrian | | | 06cv10138 | MC100 |
| 4074 | Jones | Brian | | | 06cv14754 | MC100 |
| 4075 | Jones | Dennis | Jones | Ernestine | 06cv03875 | MC100 |
| 4076 | Jones | Emmanuel | Jones | Lauren | 06cv07448 | MC100 |
| 4077 | Jones | Jacqueline | | | 08cv01386 | MC100 |
| 4078 | Jones | James | | | 06cv11700 | MC103 |
| 4079 | Jones | James | Jones | Debra | 08cv00832 | MC100 |
| 4080 | Jones | James | Jones | Patricia | 09cv01548 | MC103 |
| 4081 | Jones | Melissa | | | 08cv04643 | MC100 |
| 4082 | Jones | Michael | Jones | Sheila | 06cv09797 | MC100 |
| 4083 | Jones | Otis | | | 06cv14755 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4084 | Jones | Randy | | | 07cv04969 | MC100 |
| 4085 | Jones | Robert | Jones | Joyce | 06cv07449 | MC100 |
| 4086 | Jones | Sallie | Jones | Emmanuel | 06cv11192 | MC100 |
| 4087 | Jones | Serena | Castellano | Frank | 06cv13962 | MC100 |
| 4088 | Jones | Stephen | McCabe | Denise | 07cv08986 | MC100 |
| 4089 | Jones | Tony | Jones | Pamela Megan | 06cv13963 | MC103 |
| 4090 | Jones | Tracie | | | 06cv10139 | MC100 |
| 4091 | Jones | William | Jones | Arlene | 06cv14756 | MC100 |
| 4092 | Jordan | Helena | | | 06cv14757 | MC100 |
| 4093 | Jordan | John | Jordan | June | 06cv07312 | MC100 |
| 4094 | Jordan | John | | | 06cv09093 | MC100 |
| 4095 | Jordan | Luis | Jordan | Maria Edith | 08cv02277 | MC103 |
| 4096 | Jordan | Mamie | Smith | Jackie | 06cv12689 | MC100 |
| 4097 | Jordan | Peter | | | 06cv12166 | MC100 |
| 4098 | Jordan | Thomas | Jordan | Jacqueline | 07cv08899 | MC100 |
| 4099 | Josefson | Paul | Josefson | Diane | 06cv14758 | MC100 |
| 4100 | Joseph | Andre | Joseph | Tanya | 06cv09094 | MC100 |
| 4101 | Joseph | Barthelemy | Lopez | April | 07cv10083 | MC100 |
| 4102 | Joseph | James | Joseph | Mariyamma | 06cv00995 | MC100 |
| 4103 | Joseph | Michael | | | 06cv09596 | MC100 |
| 4104 | Joseph | Morell | Joseph | Gweneth | 06cv09597 | MC100 |
| 4105 | Joseph | Sicily | Sicily | Abraham | 06cv15062; 07cv11005 | MC100 |
| 4106 | Josselyn | Ronald | Josselyn | Adeline | 08cv01387 | MC100 |
| 4107 | Jost, Jr. | Carl | Jost | Ana Teresa | 08cv01762 | MC100 |
| 4108 | Joy | Michael | Joy | Joanne | 06cv13614 | MC100 |
| 4109 | Joyce | Brian | Joyce | Meredith | 07cv10168 | MC100 |
| 4110 | Joyce | Connie | | | 06cv12168 | MC100 |
| 4111 | Joyce | Daniel | Joyce | tracey | 07cv04364 | MC100 |
| 4112 | Joyce | James | Joyce | Suzanne | 06cv08225 | MC100 |
| 4113 | Joyce | Kerry | | | 07cv10892 | MC100 |
| 4114 | Joyce | Kevin | | | 09cv03372 | MC100 |
| 4115 | Joyce | Richard | Singh | Belinda | 09cv03373 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4116 | Juarez | Osman | | | 07cv04970 | MC102 |
| 4117 | Juarez | Urbano | | | 07cv01509; 07cv01633 | MC102 |
| 4118 | Jude | Philip | Jude | Dianne | 06cv07450 | MC103 |
| 4119 | Judge | Ben | | | 06cv00140 | MC100 |
| 4120 | Juliano | Saverio | Juliano | Colleen | 06cv08788 | MC100 |
| 4121 | Juman | Kameel | | | 06cv11816 | MC100 |
| 4122 | Jung | Eugene | | | 06cv10786 | MC100 |
| 4123 | Jusino | Luis | Jusino | Maria | 06cv12169 | MC100 |
| 4124 | Justi | George | Justi | marija | 06cv12170 | MC100 |
| 4125 | Justi | Philip | Justi | Reina | 06cv12171 | MC100 |
| 4126 | Kabus | Vincent | | | 08cv04644 | MC100 |
| 4127 | Kaczorowski | Charles | Kaczorowski | Margaret | 06cv14759 | MC103 |
| 4128 | Kadushin | Marc | Kadushin | Janice | 08cv01763 | MC100 |
| 4129 | Kafalas | Mark | | | 06cv14760 | MC100 |
| 4130 | Kaganas | Val | Kaganas | Mira | 06cv10369 | MC100 |
| 4131 | Kagenaar | Christopher | Kagenaar | Aileen | 06cv10600 | MC100 |
| 4132 | Kahermanes-Schwartz | Alexandra | | | 08cv00703 | MC100 |
| 4133 | Kahn-Viteri | Michael | | | 06cv09598 | MC100 |
| 4134 | Kaine | James | Kaine | Kathleen | 07cv09127 | MC100 |
| 4135 | Kajewska-Pielarz | Bozena | | | 05cv00744 | MC103 |
| 4136 | Kalab | Michael | Kalab | Deborah | 06cv10370 | MC100 |
| 4137 | Kalfa | Peter | Kalfa | Loretta | 09cv02754 | MC100 |
| 4138 | Kalisky | Alan | | | 06cv14761 | MC100 |
| 4139 | Kalmeta | Salvatore | Kalmeta | Rosemarie | 05cv09627 | MC100 |
| 4140 | Kaloudakis | Constantine | | | 06cv11701 | MC100 |
| 4141 | Kalter | Jason | Kalter | Renee | 08cv11412 | MC100 |
| 4142 | Kambosoulis | George | | | 06cv07451 | MC100 |
| 4143 | Kaminaris | Andreas | Kaminaris | Nannette | 06cv09096 | MC100 |
| 4144 | Kaminsky | Glenn | | | 06cv09097 | MC100 |
| 4145 | Kane | Michael | | | 07cv10908 | MC100 |
| 4146 | Kane | Roy | Kane | Josephine | 08cv01764 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 4147 | Kanehl | Christian | Kanehl | Deborah | 06cv14762 | MC100 |
| 4148 | Kao | David | Kao | Ruth | 06cv09599 | MC100 |
| 4149 | Kapczak | Steven | Kapczak | alison | 05cv01237 | MC100 |
| 4150 | Karant | Keith | Karant | Kimberly | 06cv13967 | MC100 |
| 4151 | Karen | Howard | Karen | Deborah | 07cv10169 | MC100 |
| 4152 | Karl | Edward | Karl | Donna | 06cv14763 | MC100 |
| 4153 | Karnaby | Salim | Karnaby | Andrea | 06cv14764 | MC100 |
| 4154 | Karp | Michael | Karp | Mary | 06cv09600 | MC100 |
| 4155 | Karpavicius | Raymond | Karpavicius | Loretta | 07cv09128 | MC100 |
| 4156 | Karpinski | Slawomir | Karpinski | Dorota | 07cv01634 | MC102 |
| 4157 | Karpiuk | Janusz | Karpiuk | Barbara | 08cv02327 | MC103 |
| 4158 | Kartell | Clifford | Kartell | Susan | 06cv05830 | MC100 |
| 4159 | Kartell | Susan | Kartell | Clifford | 06cv08431 | MC100 |
| 4160 | Karus | Marian | Karus | Barbara | 07cv01635 | MC103 |
| 4161 | Kassel | Ronnie | Kassel | Katherine | 06cv09298 | MC100 |
| 4162 | Kassimatis | John | Kassimatis | Alexandra | 06cv12173 | MC100 |
| 4163 | Kassimatis | Peter | Kassimatis | Joulia | 07cv09129 | MC100 |
| 4164 | Kaszovitz | Jeason | Kaszovitz | Herminia | 07cv04365 | MC100 |
| 4165 | Katsanakos | Andrea | | | 06cv12174 | MC100 |
| 4166 | Kattou | Thomas | | | 06cv08789 | MC100 |
| 4167 | Katz | Jeffrey | | | 06cv11765 | MC100 |
| 4168 | Katzen | David | Chiluk | Renee | 06cv08432 | MC100 |
| 4169 | Kauer | Robert | Kauer | Linda | 06cv10787 | MC100 |
| 4170 | Kaufer | Thomas | Kaufer | Nancy | 06cv08904 | MC100 |
| 4171 | Kaufmann | Eric | Kaufmann | Ingrid | 06cv08790 | MC100 |
| 4172 | Kaufmann | John | | | 07cv10170 | MC100 |
| 4173 | Kavakos | Gary | | | 06cv00927 | MC100 |
| 4174 | Kavanagh | John | | | 06cv14765 | MC100 |
| 4175 | Kawas | Paul | Kawas | Anne | 07cv08987 | MC100 |
| 4176 | Kay | Andrew | Olsen-Kay | Lyssa | 06cv12175 | MC100 |
| 4177 | Kayen | David | Kayen | Barbara | 06cv10788 | MC100 |
| 4178 | Kazlauskas | Jerome | Kazlauskas | Elizabeth | 05cv01252 | MC100 |
| 4179 | Keane | Richard | Keane | Denise | 06cv09798; | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| | | | | | 07cv04420 | |
| 4180 | Keane | Robert | Keane | Cathy | 06cv10371 | MC100 |
| 4181 | Kear | John | | | 07cv04366 | MC103 |
| 4182 | Kearney | Brian | Kearney | Mary | 06cv08012 | MC100 |
| 4183 | Kearney | John | | | 07cv10787 | MC103 |
| 4184 | Kearney | Joseph | | | 06cv14767 | MC100 |
| 4185 | Kearney | Robert | Kearney | Dana | 08cv01388 | MC100 |
| 4186 | Kearns Jr. | Thomas | Kearns | Mary Ann | 06cv14768 | MC100 |
| 4187 | Keary | Sean | | | 05cv03162 | MC100 |
| 4188 | Kee | Kevin | Kee | Shirley | 06cv10372 | MC100 |
| 4189 | Keegan | Bernard | Keegan | Jennifer | 06cv07243 | MC100 |
| 4190 | Keegan | Thomas | | | 06cv09601 | MC100 |
| 4191 | Keenan | Daniel | Keenan | Kathleen | 07cv08900 | MC100 |
| 4192 | Keenan | Jason | Keenan | Joy | 07cv10242 | MC100 |
| 4193 | Keenan | Kevin | Keenan | Gina | 06cv10601 | MC100 |
| 4194 | Keenan | Michael | Keenan | Susan | 05cv04275 | MC100 |
| 4195 | Keenan | Michael | Keenan | Susan | 06cv13970 | MC100 |
| 4196 | Kefalas | George | Kefalas | Amel | 07cv10171 | MC100 |
| 4197 | Kehoe | Sean | Kehoe | Christine | 08cv06645 | MC100 |
| 4198 | Keil | Harold | Keil | Janice | 07cv10788 | MC100 |
| 4199 | Keith | Richard | Keith | Teresa | 06cv10033 | MC100 |
| 4200 | Kelbick | Steven | | | 06cv10034 | MC100 |
| 4201 | Kellar | Anthony | Kellar | Carol | 07cv08901 | MC100 |
| 4202 | Kelleher | Eugene | Kelleher | Utie | 06cv12271 | MC100 |
| 4203 | Kelleher | James | | | 06cv06777 | MC100 |
| 4204 | Kelleher | Michael | Kelleher | Janet | 05cv01420 | MC100 |
| 4205 | Keller | Raymond | Keller | Sharon | 06cv10373 | MC100 |
| 4206 | Keller | Timothy | | | 07cv04249 | MC100 |
| 4207 | Kellett | John | Kellet | Arlene | 10cv07165 | MC100 |
| 4208 | Kelley | Michael | | | 05cv01068 | MC100 |
| 4209 | Kellinger | Curt | Kellinger | Penny | 08cv00704 | MC100 |
| 4210 | Kellner | Robert | Kellner | Gina | 06cv09837 | MC100 |
| 4211 | Kelly | Barrington | | | 07cv03440 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4212 | Kelly | Dennis | | | 07cv10880 | MC100 |
| 4213 | Kelly | Edward | Kelly | Deborah | 07cv04971 | MC100 |
| 4214 | Kelly | James | | | 06cv14769 | MC100 |
| 4215 | Kelly | Kevin | Kelly | Joanne | 08cv00705 | MC100 |
| 4216 | Kelly | Martin | Kelly | Anna Marie | 06cv10602 | MC100 |
| 4217 | Kelly | Mary Ann | | | 06cv08435 | MC100 |
| 4218 | Kelly | Patrick | | | 08cv01765 | MC100 |
| 4219 | Kelly | Patrick | Kelly | Sonia | 08cv01766 | MC100 |
| 4220 | Kelly | Paul | | | 06cv09099 | MC100 |
| 4221 | Kelly | Peter | Kelly | Diane | 06cv09602 | MC100 |
| 4222 | Kelly | Peter | Kelly | Elizabeth | 06cv10035 | MC100 |
| 4223 | Kelly | Roger | | | 07cv09130 | MC100 |
| 4224 | Kelly | Ronald | Kelly | Carol | 07cv04972 | MC100 |
| 4225 | Kelly | Theodore | Kelly | Sandra | 07cv10172 | MC100 |
| 4226 | Kelly | Thomas | | | 06cv08433 | MC100 |
| 4227 | Kelly | Thomas | Kelly | Catherine | 06cv08434 | MC100 |
| 4228 | Kelly | Thomas | Kelly | Deborah | 07cv05225 | MC100 |
| 4229 | Kelly | Thomas | | | 08cv04645 | MC100 |
| 4230 | Kelly | Thomas | Kelly | Dawn | 08cv06646 | MC100 |
| 4231 | Kelly, Jr. | James | | | 05cv01062 | MC100 |
| 4232 | Kelly, Sr. | James | Kelly | Geraldine | 08cv01767 | MC100 |
| 4233 | Kelso | John | Kelso | Janet | 06cv11193 | MC100 |
| 4234 | Kemly | Ronald | Kemly | Theresa | 06cv13973 | MC100 |
| 4235 | Kemmet | Daniel | Kemmet | Doell | 05cv01485 | MC100 |
| 4236 | Kempton | Kevin | Kempton | Rosemary | 07cv10243 | MC100 |
| 4237 | Kenah | Douglas | Kenah | Janet | 05cv01481 | MC100 |
| 4238 | Kenavan | Robert | Kenavan | Veronica | 05cv03304 | MC100 |
| 4239 | Kendall | Bernice | | | 06cv10036 | MC100 |
| 4240 | Kendrick | Michael | Kendrick | Kelly | 05cv01654 | MC100 |
| 4241 | Keneally | Melissa | Keneally | Timothy | 06cv11817 | MC100 |
| 4242 | Kenefick | David | Kenefick | Stacie | 09cv03712 | MC100 |
| 4243 | Kenna | Michael | | | 06cv11785 | MC100 |
| 4244 | Kennedy | Dennis | Kennedy | Tracey | 06cv09603 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 4245 | Kennedy | Edward | Kennedy | Patricia | 06cv07244 | MC100 |
| 4246 | Kennedy | John | Kennedy | Maureen | 07cv09131 | MC100 |
| 4247 | Kennedy | Joseph | Kennedy | Linda | 07cv04973 | MC100 |
| 4248 | Kennedy | Patrick | Kennedy | Jacqueline | 06cv09604 | MC100 |
| 4249 | Kennedy | Scott | Kennedy | Cristina | 06cv11194 | MC100 |
| 4250 | Kennedy | Steven | Kennedy | Theresa | 06cv07453 | MC100 |
| 4251 | Kennedy | Thomas | Kennedy | Barbara | 06cv10375 | MC100 |
| 4252 | Kennedy | Thomas | Kennedy | Collen | 06cv12178 | MC100 |
| 4253 | Kennedy | William | Kennedy | Karen | 06cv11027 | MC100 |
| 4254 | Kennelly | Michael | | | 06cv12179 | MC100 |
| 4255 | Kenney | Marguerite | Rojas | Gaston | 06cv06778 | MC100 |
| 4256 | Kenney | Richard | Kenney | Margaret | 07cv09047 | MC100 |
| 4257 | Kennish | Robert | Kennish | Sharon | 06cv12767 | MC100 |
| 4258 | Kenny | Michael | Kenny | Brenda | 06cv14770 | MC100 |
| 4259 | Kenny | Patrick | Kenny | Liz | 06cv11557 | MC100 |
| 4260 | Kent | Bruce | Kent | Joyce | 06cv13974 | MC100 |
| 4261 | Kentish | Tonya | Kentish | Leroy | 06cv10560 | MC100 |
| 4262 | Kent-Moller | Theresa | Moller | Kenneth | 08cv00706 | MC100 |
| 4263 | Kenyon | Tong | Ho | Kimphung | 06cv08013 | MC100 |
| 4264 | Keown | Stephen | Keown | KellyAnn | 06cv11195 | MC100 |
| 4265 | Kepley | Steven | Kepley | Shiela | 05cv04242 | MC100 |
| 4266 | Kerr | Rohan | Barnaby | Janet | 06cv12268 | MC100 |
| 4267 | Kerrigan | Kevin | Kerrigan | Christine | 06cv11702 | MC100 |
| 4268 | Kerrigan | Kevin | | | 07cv04367 | MC100 |
| 4269 | Kerrigan | Paul | Kerrigan | Patricia | 06cv09360 | MC100 |
| 4270 | Kessler | Joseph | Kessler | Dolores | 06cv12180 | MC100 |
| 4271 | Kessler | Mitchell | | | 06cv12181 | MC103 |
| 4272 | Keuchler | Kevin | Keuchler | Karen | 07cv10789 | MC100 |
| 4273 | Khaimov | Yasha | Khaimov | Seviay | 06cv14771 | MC103 |
| 4274 | Khaimov | Zhora | Khaimov | Rena | 07cv09132 | MC100 |
| 4275 | Khan | Imtiaz | Khan | Bibi | 06cv12182 | MC103 |
| 4276 | Khan | Khyume | Khan | Vidyawattie | 06cv06738 | MC100 |
| 4277 | Khan | Shawn | Khan | Suzanne | 06cv11558 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4278 | Khealie | Ralph | Khealie | Shirley | 07cv04194 | MC100 |
| 4279 | Khurana | Rajiv | | | 06cv12768 | MC100 |
| 4280 | Kibler | Robert | | | 06cv11559 | MC100 |
| 4281 | Kides | Michael | Kides | Adele | 06cv12183 | MC100 |
| 4282 | Kielty | James | Kielty | Karen | 10cv07166 | MC100 |
| 4283 | Kiernan | Bernard | Kiernan | Dawn Marie | 07cv09133 | MC100 |
| 4284 | Kiernan | Patrick | Kiernan | Ann Marie | 07cv09134 | MC100 |
| 4285 | Kiesche | Stephen | Kiesche | Marlene | 06cv14772 | MC100 |
| 4286 | Kieseheuer | Peter | | | 06cv14773 | MC100 |
| 4287 | Kilbride | Brian | Kilbride | Rebecca | 06cv10376 | MC100 |
| 4288 | Kilcoyne | John | Kilcoyne | Bridget | 07cv08464 | MC100 |
| 4289 | Kilgen | John | Kilgen | Georgette | 06cv10789 | MC100 |
| 4290 | Kilkenny | Thomas | Kilkenny | Kathleen | 06cv07454 | MC100 |
| 4291 | Killeen | Jill | Killeen | George | 07cv10173 | MC100 |
| 4292 | Killeen | Peter | | | 06cv07259 | MC100 |
| 4293 | Killeen | Thomas | Killeen | Lisa Burkard | 07cv08965 | MC100 |
| 4294 | Killmer | Martin | | | 06cv11299 | MC100 |
| 4295 | Kim | Woo Dong | Kim | Kyoung sook | 06cv11196 | MC100 |
| 4296 | King | Daniel | | | 06cv10604 | MC100 |
| 4297 | King | Dudley | King | Agnetta | 06cv09605 | MC100 |
| 4298 | King | John | King | Patricia | 06cv09606 | MC100 |
| 4299 | King | John | King | Josephine | 10cv07147 | MC100 |
| 4300 | King | Joseph | King | Roseann | 06cv12184 | MC100 |
| 4301 | King | Mechelle | | | 07cv09008 | MC103 |
| 4302 | King | Peter | King | Jean - Marie | 06cv11197 | MC100 |
| 4303 | King | Ronald | King | Veronica | 09cv02803 | MC100 |
| 4304 | King | Thomas | King | Elizabeth | 06cv07455 | MC100 |
| 4305 | King | Wayne | | | 06cv09607 | MC100 |
| 4306 | King | William | King | Patricia | 05cv10751 | MC100 |
| 4307 | King, Jr. | Theodore | King | Maryan | 07cv10909 | MC100 |
| 4308 | Kingston | William | | | 06cv10790 | MC100 |
| 4309 | Kiniery | Donald | | | 05cv01408 | MC100 |
| 4310 | Kinloch | Arthur | | | 06cv10037 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4311 | Kinloch | Michael | | | 08cv01389 | MC100 |
| 4312 | Kinzel | Christopher | Kinzel | Antoinette | 08cv11440 | MC100 |
| 4313 | Kirdahy | Ann | | | 06cv13975 | MC100 |
| 4314 | Kirschbaum | Timothy | | | 06cv12185 | MC100 |
| 4315 | Kirwan | Robert | | | 06cv09299 | MC100 |
| 4316 | Kish | Ronald | Kish | Edith | 05cv08678 | MC100 |
| 4317 | Kissane | Patrick | Kissane | Jo anne | 05cv01484 | MC100 |
| 4318 | Kissane | Timothy | Kissane | Lisa | 07cv08988 | MC100 |
| 4319 | Kittle | Walter | Kittle | Jean | 06cv09608 | MC100 |
| 4320 | Klayman | Eric | Klayman | Angela | 07cv10881 | MC100 |
| 4321 | Kleiman | Jeff | | | 06cv14775 | MC100 |
| 4322 | Klein | Glen | Capparelli-Klein | Carole | 05cv01383 | MC100 |
| 4323 | Klein | Joel | Uhland | Barbara | 07cv01640 | MC103 |
| 4324 | Kleiner | Jay | Kleiner | Hillary | 05cv01623 | MC100 |
| 4325 | Klimek | Christopher | | | 08cv00707 | MC100 |
| 4326 | Klingener | Lawrence | Klingener | Susan | 07cv05226 | MC100 |
| 4327 | Klippel | Michael | Klippel | Victoria | 07cv05133 | MC100 |
| 4328 | Klobus | Timothy | Klobus | Jodi | 07cv09031 | MC100 |
| 4329 | Klotz | Kenneth | Klotz | Debbie | 05cv01496 | MC100 |
| 4330 | Klotz | Shawn | | | 06cv08014 | MC100 |
| 4331 | Klouda | George | Mild | Regina | 05cv10377 | MC100 |
| 4332 | Klouda | Keith | Klouda | Dawn | 06cv10791 | MC100 |
| 4333 | Kmec | Lubomir | Kmec | Viera | 08cv02278; 08cv02279 | MC103 |
| 4334 | Knapp | Paul | Knapp | Robyn | 06cv14776 | MC100 |
| 4335 | Knappenberger | Christopher | Knappenberger | Esther | 06cv08436 | MC100 |
| 4336 | Knecht | David | Knecht | Cathleen | 06cv08961 | MC100 |
| 4337 | Knibb | Rowan | | | 06cv12186 | MC100 |
| 4338 | Knight | Billie | | | 05cv10388 | MC100 |
| 4339 | Knight | Charles | | | 08cv01390 | MC100 |
| 4340 | Knight | Daniel | | | 06cv14777 | MC100 |
| 4341 | Knight | James | Knight | Roxanne | 05cv01241 | MC100 |
| 4342 | Knight | Jeffrey | Knight | Ingrid | 06cv12187 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 4343 | Knight | Tito | | | 08cv01391 | MC100 |
| 4344 | Knighten | Donald | | | 06cv10038 | MC100 |
| 4345 | Knights | Robert | | | 07cv08966 | MC100 |
| 4346 | Knipper | James | Knipper | Katherine | 06cv11198 | MC100 |
| 4347 | Knipper | William | Knipper | Diane | 06cv12188 | MC100 |
| 4348 | Knorpp | Linda | Knorpp | Werner | 06cv11199 | MC100 |
| 4349 | Knott | Delroy | Knott | Paulette | 06cv09609 | MC100 |
| 4350 | Knox | Michael | | | 05cv01077 | MC100 |
| 4351 | Knuckle | Dennis | Knuckle | Dorothy | 07cv10174 | MC100 |
| 4352 | Knurzynska | Anna | Knurzynska | Wojaech | 05cv07900 | MC103 |
| 4353 | Kobel | John | Kobel | Jennifer | 07cv09135 | MC100 |
| 4354 | Koehler | Andrew | Koehler | Michelle | 06cv12189 | MC100 |
| 4355 | Koeth, Jr. | Robert | | | 07cv04974 | MC100 |
| 4356 | Kogler | John | | | 06cv09100 | MC100 |
| 4357 | Kohlhepp | Joseph | Kohlhepp | Patricia | 07cv08989 | MC100 |
| 4358 | Kohlmann | Kenneth | Kohlmann | Adrienne | 08cv00708 | MC100 |
| 4359 | Kojalo | Robert | Kojalo | Phyllis | 06cv09610 | MC100 |
| 4360 | Kolanovic | Frank | | | 06cv08015 | MC100 |
| 4361 | Kolarik | Sean | Kolarik | Jeanne | 07cv04368 | MC100 |
| 4362 | Kolenda | Christopher | | | 09cv03374 | MC100 |
| 4363 | Kolenovic | Medzit | Kolenovic | Mevljuda | 06cv14778 | MC100 |
| 4364 | Kollmeier | Christopher | Kollmeier | Peggy | 06cv08792 | MC100 |
| 4365 | Kolodziejczyk | Wieslaw | Kolodziejczyk | Janina | 07cv04479 | MC103 |
| 4366 | Kolonics | Glenn | Kolonics | Katherine | 08cv00709 | MC100 |
| 4367 | Konecko | Richard | Konecko | Mary | 06cv10039 | MC100 |
| 4368 | Konopka | Antoni | Konopka | Alina | 07cv01641 | MC103 |
| 4369 | Koo | Andrew | Koo | Jacqueline | 06cv10792 | MC100 |
| 4370 | Kopcza | Michal | Kopcza | Danuta | 07cv05396 | MC102 |
| 4371 | Kopiske | Denise | Kopiske | Walter | 06cv08986 | MC100 |
| 4372 | Kopp, Jr. | John | Kopp | Deborah | 07cv04975 | MC100 |
| 4373 | Kopperl | Helga | Khattri | Ajai | 07cv05364 | MC103 |
| 4374 | Kopstein | Jay | Kopstein | Isabel | 07cv10000 | MC100 |
| 4375 | Korabel | Michael | | | 06cv07917 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4376 | Korpas | Thomas | Korpas | Diane | 06cv08650 | MC100 |
| 4377 | Korsch | Michael | Korsch | Susan | 06cv01031 | MC100 |
| 4378 | Korzenko | Richard | | | 06cv08437 | MC100 |
| 4379 | Korzep | Andrzej | Korzep | Malgonzata | 08cv02642 | MC102 |
| 4380 | Kosarek | Greg | Kosarek | Mary | 07cv09136 | MC100 |
| 4381 | Kosiv | Igor | | | 07cv08282 | MC103 |
| 4382 | Koslow | Michael | Koslow | Kathleen | 09cv03375 | MC100 |
| 4383 | Kosnik | Thomas | | | 06cv08905 | MC100 |
| 4384 | Kosowski | Edward | Kosowski | Elzbieta | 07cv05299 | MC103 |
| 4385 | Kostanoski | Keith | Caldwell | Maureen | 06cv09101 | MC100 |
| 4386 | Kostelnik | Michael | | | 06cv10794 | MC100 |
| 4387 | Koster | John | Koster | Donna | 06cv11028 | MC100 |
| 4388 | Koster | Paul | | | 06cv04736 | MC100 |
| 4389 | Kostoplis | James | | | 06cv13613 | MC100 |
| 4390 | Koszowska | Ewa | | | 06cv08793 | MC100 |
| 4391 | Kotsonis | Gus | Kotsonis | Jane | 06cv08794 | MC100 |
| 4392 | Kovall | Michael | Kovall | Mary Jane | 09cv03376 | MC100 |
| 4393 | Kowalczyk | Adam | Kowalczyk | Sabina | 06cv02252 | MC102 |
| 4394 | Kowalski | Dean | Kowalski | Ann-Marie | 07cv08902 | MC100 |
| 4395 | Kowana | Nicholas | Kowana | Jeanne | 06cv09102 | MC100 |
| 4396 | Kowkabany | Joseph | Kowkabony | Sandra | 06cv09799 | MC100 |
| 4397 | Kozak | Christopher | Kozak | Doreen | 05cv01240 | MC100 |
| 4398 | Kozak | Dennis | | | 07cv04976 | MC100 |
| 4399 | Kozak | Theodore | Kozak | Inez | 06cv06779 | MC100 |
| 4400 | Kozak | Timothy | | | 06cv08438 | MC100 |
| 4401 | Kraft | Randal | Kraft | Jennifer | 06cv07050 | MC100 |
| 4402 | Krasko | Joseph | | | 06cv12769 | MC100 |
| 4403 | Krasko | Pawel | | | 05cv04226 | MC100 |
| 4404 | Kratenstein | Robert | | | 06cv13977 | MC100 |
| 4405 | Krawec | John | | | 06cv03879 | MC100 |
| 4406 | Krayniy | Aleksandr | Khrapunskaya | Svetlana | 07cv08903 | MC100 |
| 4407 | Krebs | Brian | | | 06cv13978 | MC100 |
| 4408 | Kreiss | Robert | Kreiss | Rita | 06cv10378 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 4409 | Kremerov | Peter | Kremerov | Elana | 06cv10795 | MC100 |
| 4410 | Krepela | Larry | Krepela | Joan | 10cv07148 | MC100 |
| 4411 | Kreuz | Robert | Kreuz | Barbara | 09cv02804 | MC100 |
| 4412 | Krilovitch | John | | | 05cv00838 | MC100 |
| 4413 | Kringdon | Sandra | Rodriguez | Felipe | 07cv10790 | MC100 |
| 4414 | Krom | Russell | | | 06cv09800 | MC100 |
| 4415 | Krugler | Charles | Krugler | Janet | 06cv11560 | MC100 |
| 4416 | Krus | Michael | | | 06cv14779 | MC100 |
| 4417 | Kubanik | John | Kubanik | Karen | 07cv04977 | MC100 |
| 4418 | Kuchler | Christopher | Chun-Kuchler | Soojin | 05cv01242 | MC100 |
| 4419 | Kuczaj | Marian | | | 08cv04646 | MC100 |
| 4420 | Kuczinski | Peter | Kuczinski | Maria | 06cv12191 | MC100 |
| 4421 | Kudela | Michael | Kudela | Colleen | 06cv14780 | MC100 |
| 4422 | Kuefner | Steven | Kuefner | Kristina | 06cv11200 | MC100 |
| 4423 | Kuegel | John | Kuegal | Theresa | 07cv09137 | MC100 |
| 4424 | Kuhn | Charles | Kuhn | Pamela | 06cv07456 | MC100 |
| 4425 | Kuligoski | Michael | Kuligoski | Michelle | 06cv08439 | MC100 |
| 4426 | Kurdyla | Chester | Kurdyla | Margaret | 06cv13979 | MC100 |
| 4427 | Kurkowski | Robert | | | 06cv11561 | MC100 |
| 4428 | Kurpat | Andrew | | | 06cv10379 | MC100 |
| 4429 | Kurtz | John | Kurtz | Marie | 06cv10380 | MC100 |
| 4430 | Kurtz | Thomas | Kurtz | Jodi | 07cv04978 | MC100 |
| 4431 | Kutch, Jr. | Joseph | Kutch | Kathleen | 06cv11029 | MC100 |
| 4432 | Kutteh | Hani | Kutteh | Joann | 09cv02205 | MC100 |
| 4433 | Kutzig | Peter | Altman | Susan | 07cv10910 | MC100 |
| 4434 | Kuzma | George | | | 07cv10911 | MC100 |
| 4435 | Kwasnaza | Thomas | Kwasnaza | Annette | 06cv08440 | MC100 |
| 4436 | Kwasniak | Boguslaw | Kwasniak | Malgorzata | 07cv05300 | MC102 |
| 4437 | Kyle | George | | | 08cv04539 | MC100 |
| 4438 | La Barbera | Charles | | | 06cv09611 | MC100 |
| 4439 | La Motte | Edward | | | 06cv09103 | MC100 |
| 4440 | LaBarbera | Peter | LaBarbera | Nadine | 07cv04979 | MC100 |
| 4441 | Labate | Michael | Labate | Cheryl | 06cv08441 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4442 | Labita | Leonard | labita | Lori | 06cv08016 | MC100 |
| 4443 | Laboy | Nicholas | LaBoy | Rose | 06cv12193 | MC100 |
| 4444 | LaCasse | Raymond | LaCasse | Christine | 06cv07457 | MC100 |
| 4445 | Laconti | Robert | Laconti | Roxanne | 08cv01392 | MC100 |
| 4446 | Ladagana | Michael | | | 06cv14782 | MC100 |
| 4447 | LaFemina | Fred | LaFemina | Robin | 05cv01608 | MC100 |
| 4448 | Lafferty | John | | | 09cv03713 | MC100 |
| 4449 | Laffin | Dennis | Laffin | Angela | 08cv11441 | MC100 |
| 4450 | LaFrancesca | Chris | LaFrancesca | Marie | 05cv01770 | MC100 |
| 4451 | LaFrancesca | John | | | 06cv11201 | MC100 |
| 4452 | Lafranque | Juan | | | 07cv05227 | MC100 |
| 4453 | Lagana | Angelo | Lagana | Celeste | 06cv08795 | MC100 |
| 4454 | Lagner | Troy | | | 06cv12770 | MC103 |
| 4455 | LaGrasta | Christopher | Lagrasta | Deborah | 06cv06739 | MC100 |
| 4456 | LaGreca | Charlene | | | 06cv13980 | MC100 |
| 4457 | Lahey | Sean | Lahey | Jeannine | 07cv05134 | MC100 |
| 4458 | Lai | Fan King | Cao | Cathleen | 09cv03377 | MC100 |
| 4459 | Laine | Brian | Laine | Elise Rachel | 06cv13981 | MC100 |
| 4460 | Laios | John | | | 06cv12194 | MC103 |
| 4461 | Laird | Mathew | Laird | Margie | 06cv12195 | MC100 |
| 4462 | Lake | James | Lake | Adrianne | 06cv14784 | MC100 |
| 4463 | Lake | Robert | LAKE | MARLENE | 06cv13982 | MC100 |
| 4464 | Lakhtarnik | Alexander | Lakhtarnik | Lina | 06cv09104 | MC100 |
| 4465 | Lall | Nehru | Lall | Shireen | 06cv08017 | MC100 |
| 4466 | Lam | John | Lam | Sandy | 08cv00833 | MC100 |
| 4467 | Lam | Juan | Lam | Queenie | 06cv11202 | MC100 |
| 4468 | Lamar | David | Lamar | Theresa | 06cv08796 | MC100 |
| 4469 | Lamarche | Jayne | | | 07cv10001 | MC100 |
| 4470 | Lamberti | Michael | Lamberti | Patricia | 06cv07458 | MC100 |
| 4471 | Lamberti | Shaun | Lamberti | Catherine | 07cv08904 | MC100 |
| 4472 | Lambkin | John | | | 06cv10041 | MC100 |
| 4473 | Lamboy | Eva | | | 07cv01644 | MC103 |
| 4474 | Lambright | Pamela | | | 06cv09105 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4475 | LaMorte | Michael | LaMorte | Susan | 06cv09612 | MC100 |
| 4476 | Lamothe | William | | | 06cv12196 | MC100 |
| 4477 | Lampart | Antoni | | | 07cv01645 | MC102 |
| 4478 | Landon | Renee | | | 06cv09106 | MC100 |
| 4479 | Landon | William | Landon | Irene | 06cv12197 | MC100 |
| 4480 | Lane | Anthony | | | 08cv00710 | MC100 |
| 4481 | Lane | Keith | | | 06cv12198 | MC100 |
| 4482 | Lane | Peter | Lane | debra | 06cv09613 | MC100 |
| 4483 | Lane | Toya | | | 07cv04237 | MC100 |
| 4484 | Lane | Walter | | | 05cv01275 | MC100 |
| 4485 | Laner | Albert | Laner | Linda | 05cv01774 | MC100 |
| 4486 | Lanfranchi | Michael | Lanfranchi | Audrey | 06cv11204 | MC100 |
| 4487 | Lanfrit | Karl | Lanfrit | Christina | 06cv07919 | MC103 |
| 4488 | Lang | Alice | | | 06cv14165 | MC100 |
| 4489 | Lang | Barton | | | 07cv07117 | MC100 |
| 4490 | Lang | William | | | 06cv07268 | MC100 |
| 4491 | Langa | Frank | Langa | Alexsandra | 06cv10944 | MC100 |
| 4492 | Lange | Kevin | Lange | Tracy | 06cv11885 | MC100 |
| 4493 | Langella | Michael | Langella | Madelyn | 08cv11413 | MC100 |
| 4494 | Langone | Charles | Langone | Janet | 05cv01730 | MC100 |
| 4495 | Langrock | Dennis | Langrock | Tina | 06cv12199 | MC100 |
| 4496 | Lanham | Ronnie | | | 06cv11704 | MC100 |
| 4497 | Lani | Joseph | Lani | Carole | 06cv08018 | MC100 |
| 4498 | Lanigan | Mark | Lanigan | Mary Ellen | 06cv09107 | MC103 |
| 4499 | Lanigan | Patrick | Lanigan | Francene | 07cv04980 | MC100 |
| 4500 | LaNoce | Ralph | LaNoce | Mary | 06cv03312 | MC100 |
| 4501 | Lanoce | Steven | Lanoce | Susan | 05cv01619 | MC100 |
| 4502 | Lantino | John | Lantino | AnnaMaria | 06cv11766 | MC100 |
| 4503 | LaPenna | James | | | 07cv04981 | MC100 |
| 4504 | LaPenta | Vincent | LaPenta | Sharon | 06cv03233 | MC100 |
| 4505 | Lappe | William | Lappe | Bethzaida | 07cv04982 | MC100 |
| 4506 | Larancuent | Lisa | | | 07cv10002 | MC100 |
| 4507 | Larkin | Daniel | Larkin | Kelly | 06cv08962 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4508 | Larkin | Kevin | Larkin | Nina | 06cv07459 | MC100 |
| 4509 | Larm | Kenneth | Larm | Marianne | 06cv13983 | MC100 |
| 4510 | LaRotonda | Patrick | LaRotonda | Rosa | 06cv08019 | MC100 |
| 4511 | Larroca | Miguel | LaRocca | Teresita | 06cv12678 | MC100 |
| 4512 | LaSala | Nick | LaSala | Laura | 06cv08797 | MC103 |
| 4513 | Lasalandra | Michael | | | 08cv01443 | MC100 |
| 4514 | Lascano | Ana | | | 05cv09333 | MC103 |
| 4515 | Lascano | Carlos | | | 07cv01646 | MC103 |
| 4516 | Lasica | Andrzej | Lasica | Ewelina | 07cv04480 | MC103 |
| 4517 | Laskowski | Gerard | Laskowski | Monica | 06cv14785 | MC100 |
| 4518 | Lassiter | Maxine | | | 07cv08990 | MC100 |
| 4519 | Last | Albert | | | 06cv02816 | MC100 |
| 4520 | Latacz | Anthony | Latacz | Joan | 06cv08442 | MC100 |
| 4521 | Latanzio | John | Latanzio | Filomena | 06cv09108 | MC100 |
| 4522 | Latargia | Richard | Latargia | Maria | 06cv13984 | MC100 |
| 4523 | Laterra | Vincent | Laterra | Ellen | 06cv06780 | MC100 |
| 4524 | Lathouris | Emmanuel | | | 08cv04924 | MC100 |
| 4525 | Latimer | Howard | Latimer | Elaine | 06cv14783 | MC100 |
| 4526 | Latimer, Jr | George | Latimer | Judy | 06cv11206 | MC100 |
| 4527 | Latimore-Harp | Dorothy | Harp | Jeffrey | 06cv10043 | MC100 |
| 4528 | Lauer, Jr | Joseph | Lauer | Aileen | 06cv10685 | MC100 |
| 4529 | Laurenzano | Wayne | Laurenzano | Denise | 06cv12200 | MC100 |
| 4530 | Laveglia | Susan | | | 08cv00711 | MC100 |
| 4531 | Lavery | Thomas | Lavery | Jo Ann | 06cv08020 | MC100 |
| 4532 | Laviano | Joseph | Hughes | Aliaya | 07cv10927 | MC100 |
| 4533 | Lavin | James | Lavin | Lauren | 07cv09009 | MC100 |
| 4534 | Lavin | Kenneth | Lavin | Kathleen | 10cv07149 | MC100 |
| 4535 | Lavore | Giuseppe | | | 06cv08443 | MC100 |
| 4536 | Law | John | | | 06cv14786 | MC100 |
| 4537 | Lawrence | Christopher | Lawrence | Tina | 09cv03378 | MC100 |
| 4538 | Lawrence | Frederick | Lawrence | Barbara | 10cv07150 | MC100 |
| 4539 | Lawrence | Robert | Lawrence | Karen | 07cv09212 | MC100 |
| 4540 | Lawson | Gerard | Lawson | Pamela | 06cv10381 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 4541 | Lawson | Jack | Lawson | Dale | 06cv07313 | MC100 |
| 4542 | Layne | George | | | 09cv03379 | MC100 |
| 4543 | Lazare | Peter | Lazare | Joanne | 06cv07460 | MC100 |
| 4544 | Lazarus | Lois | | | 06cv14788 | MC100 |
| 4545 | Lazina | Mark | Lazina | Arlene | 06cv09614 | MC100 |
| 4546 | Leach | John | Leach | Evelyn | 08cv05932 | MC100 |
| 4547 | Leacock | Skakir | | | 07cv04195 | MC100 |
| 4548 | Leacock-Singleton | Suzanne | Singleton | Ronald | 06cv14789 | MC100 |
| 4549 | Leahy | Jacqueline | Leahy | Michael | 08cv00834 | MC100 |
| 4550 | Leahy | Joseph | Leahy | Sandra | 05cv00407 | MC100 |
| 4551 | Leahy | Michael | Leahy | Jacqueline | 07cv04983 | MC100 |
| 4552 | Leahy | Patrick | Leahy | Judy | 06cv12261 | MC100 |
| 4553 | Leahy | Roger | Leahy | Migdalia | 06cv07461 | MC100 |
| 4554 | Learning | Edward | Learning | Victoria | 05cv00412 | MC100 |
| 4555 | Leary | Annette | | | 05cv01118 | MC103 |
| 4556 | Lebow | Keith | | | 06cv08444 | MC100 |
| 4557 | Lebrini | Mark | Lebrini | Jaina | 06cv12201 | MC100 |
| 4558 | Lebrio | Alfred | | | 06cv10797 | MC100 |
| 4559 | Lech | Leszek | Lech | Genowefa | 06cv07911 | MC103 |
| 4560 | Lechner | Franklin | Lechner | Carmen | 06cv14790 | MC100 |
| 4561 | Lechnyk | Michael | Lechnyk | Suann | 08cv11442 | MC100 |
| 4562 | Lecoche | Fabio | Le Coche | Jacqueline | 07cv05415 | MC103 |
| 4563 | Lecorps | Michael-Ange | Lecorps | Celienne | 06cv06781 | MC100 |
| 4564 | LeCroy | Linda | | | 06cv13985 | MC100 |
| 4565 | Ledesma | Horacio | | | 06cv10044 | MC103 |
| 4566 | Lee | Brenda | Brinson | Joseph | 06cv10663 | MC100 |
| 4567 | Lee | Clarence | | | 07cv10882 | MC100 |
| 4568 | Lee | Cora | Lee | Harold | 06cv11207 | MC100 |
| 4569 | Lee | David | | | 06cv12202 | MC100 |
| 4570 | Lee | Michael | | | 06cv07224 | MC100 |
| 4571 | Lee | Richard | Lee | Linda | 08cv00712 | MC100 |
| 4572 | Lee | Ryan | Lee | Kalena | 06cv09300 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4573 | Lee | Timothy | | | 06cv08906 | MC100 |
| 4574 | Leeboo | Theodore | | | 06cv10798 | MC100 |
| 4575 | LeFebvre | Shane | Lefebvre | Lori | 05cv01686 | MC100 |
| 4576 | LeFloch | George | LeFloch | Elaine | 06cv09109 | MC100 |
| 4577 | Leger-Vargas | Guilaine | | | 06cv08907 | MC100 |
| 4578 | Legiec | Mark | Legiec | Kelly | 07cv10791 | MC100 |
| 4579 | Leibowitz | Cary | Leibowitz | Beth | 06cv11705 | MC100 |
| 4580 | Leibowitz | Leslie | Leibowitz | Carolyn | 05cv01243 | MC100 |
| 4581 | Leifer | Alan | Leifer | Randi | 07cv04985 | MC100 |
| 4582 | Leiterman | Jason | Lieterman | Janine | 07cv10792 | MC100 |
| 4583 | Leiva | Jacqueline | | | 06cv13986 | MC100 |
| 4584 | Lella | Alana | | | 06cv11562 | MC100 |
| 4585 | Lema | John | Lema | Cheryl | 06cv14791 | MC100 |
| 4586 | Lembo | George | Lembo | Aline | 06cv11864 | MC100 |
| 4587 | Lemke | Christopher | Lemke | Katherine | 07cv00056 | MC100 |
| 4588 | Lemon | Darryl | | | 07cv09213 | MC100 |
| 4589 | Le-Mond | Carlton | Le-Mond | Sharon | 06cv12204 | MC100 |
| 4590 | Lemos | Jose | | | 06cv09110 | MC100 |
| 4591 | Lendzian | David | Lendzian | Janet Mildred | 06cv14792 | MC100 |
| 4592 | Lener | Paige | | | 06cv07462 | MC100 |
| 4593 | Lengefeld | Richard | Lengefeld | Lorriane | 10cv07151 | MC100 |
| 4594 | Lenio | Kurt | | | 07cv10793 | MC100 |
| 4595 | Lenis | Carlos | Lenis | Lucia | 06cv10045 | MC103 |
| 4596 | Lennon | Kevin | Lennon | Rosemary | 08cv01768 | MC100 |
| 4597 | Lennon | Patrick | Lennon | Gina | 09cv03380 | MC100 |
| 4598 | Lennon | Thomas | | | 05cv00413 | MC100 |
| 4599 | Lennon | Thomas | Lennon | Maryanne | 07cv09138 | MC100 |
| 4600 | Lennon-Craig | Mary | Craig | Leonard | 06cv11030 | MC100 |
| 4601 | Lennox | James | Lennox | Dawn Marie | 07cv04986 | MC100 |
| 4602 | Lent | Alfred | Lent | Susan | 06cv10799 | MC100 |
| 4603 | Lentz | Stephen | | | 07cv04987 | MC100 |
| 4604 | Lenzo | Thomas | | | 06cv12205 | MC100 |
| 4605 | Leon | Cesar | | | 07cv00063 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4606 | Leon | Ines | | | 07cv04481 | MC103 |
| 4607 | Leon | Segundo | | | 07cv08283 | MC103 |
| 4608 | Leonard | Daniel | Leonard | Laura | 04cv08035 | MC100 |
| 4609 | Leonard | John | Leonard | Mary-ANN | 06cv09615 | MC100 |
| 4610 | Leonard | Joseph | Leonard | Agnes | 07cv11487; 08cv00713 | MC100 |
| 4611 | Leonard-Fiorella | Tara | Fiorella | John | 06cv01480 | MC100 |
| 4612 | Leonas | Kenneth | Leonas | Lucila | 06cv08021 | MC100 |
| 4613 | Leone | Charles | Leone | Vicky | 06cv11208 | MC100 |
| 4614 | Leone | Domenico | | | 08cv00714 | MC100 |
| 4615 | Leone | Natale | Leone | Debby | 08cv00715 | MC100 |
| 4616 | Leonick | Robert | Leonick | Carol | 10cv07184 | MC100 |
| 4617 | Leoutsakos | Theodore | Leoutsakos | Rose | 07cv08905 | MC100 |
| 4618 | Lepore | Dominick | Lepore | Patricia | 05cv01665 | MC100 |
| 4619 | Lepre | Scott | | | 05cv01280 | MC100 |
| 4620 | Lerich | David | | | 06cv12771 | MC103 |
| 4621 | Lerner | Eric | Lerner | Caroline | 06cv08607 | MC100 |
| 4622 | Lerner | Mark | Lerner | Tamara | 07cv10003 | MC100 |
| 4623 | Leroy | Ernest | | | 06cv12856 | MC100 |
| 4624 | Leroy | Herman | | | 07cv09139 | MC100 |
| 4625 | LeSeur | Camille | | | 09cv02755 | MC100 |
| 4626 | Leshinger | Raymond | | | 06cv12857 | MC100 |
| 4627 | Lesiak | Thomas | Lesiak | Stephanie | 09cv02756 | MC100 |
| 4628 | Leslie | Albert | Leslie | Ruth | 06cv12207 | MC100 |
| 4629 | Lespinasse | Clement | Patterson | Diane | 06cv10945 | MC100 |
| 4630 | Lesser | Howard | Lesser | Susan | 05cv01624 | MC100 |
| 4631 | Leston | Anthony | | | 07cv09214 | MC100 |
| 4632 | Lettiere | Michael | | | 06cv12208 | MC100 |
| 4633 | Lettieri | Catherine | Lettieri | James | 05cv09332 | MC100 |
| 4634 | Lettieri | Daniel | Lettieri | Laura | 06cv13989 | MC100 |
| 4635 | Lettieri | James | Lettieri | Barbara | 06cv11209 | MC100 |
| 4636 | Leverton | William | Leverton | Florinda | 06cv10046 | MC100 |
| 4637 | Levine | Jay | | | 05cv01247 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | Last Name | First Name | Last Name | First Name | | |
| --- | --- | --- | --- | --- | --- | --- |
| 4638 | Levine | Mark | Levine | Leslie | 08cv00716 | MC100 |
| 4639 | Levitsky | Peter | Levitsky | Christine | 06cv12872 | MC100 |
| 4640 | Levy | Danny | Levy | Rachel | 08cv01769 | MC100 |
| 4641 | Levy | Gary | | | 06cv09616 | MC100 |
| 4642 | Levy | Gavriel | Levy | Phoebe | 06cv06740 | MC100 |
| 4643 | Lewis | Andy | Lewis | Ana | 06cv11767 | MC100 |
| 4644 | Lewis | Darryl | Lewis | Mary | 06cv04379 | MC100 |
| 4645 | Lewis | Edward | Lewis | Angela | 06cv09617 | MC100 |
| 4646 | Lewis | Garfield | Lewis | Angella | 06cv10047 | MC100 |
| 4647 | Lewis | John | | | 06cv11210 | MC100 |
| 4648 | Lewis | Joseph | Lewis | Frances | 06cv11211 | MC100 |
| 4649 | Lewis | Kenneth | Lewis | Patricia | 06cv14794 | MC100 |
| 4650 | Lewis | Lori | Lewis | Anthony | 06cv08798 | MC100 |
| 4651 | Lewis | Rogelio | Lewis | Lioia | 06cv12773 | MC100 |
| 4652 | Lewis | Samuel | Lewis | Opal | 06cv12210 | MC100 |
| 4653 | Lewis | Stephen | Lewis | Doris | 06cv07191 | MC100 |
| 4654 | Lewis | Stephen | Lewis | Patricia | 06cv08446 | MC103 |
| 4655 | Lewis | William | | | 06cv10686 | MC100 |
| 4656 | Lewis | William | Lewis | Elizabeth | 07cv04196 | MC100 |
| 4657 | Lewy | Michael | Lewy | Monica | 06cv14795 | MC100 |
| 4658 | Leyden | Brian | Leyden | Rachel | 06cv09111 | MC100 |
| 4659 | Lia | Michael | Lia | Stacey | 06cv13991 | MC100 |
| 4660 | Liberatore | Michael | Liberatore | Lorraine | 08cv00717 | MC100 |
| 4661 | Licari | Justin | Licari | Johanna | 06cv12774 | MC100 |
| 4662 | Licata | Anthony | Licata | Christine | 06cv12213 | MC100 |
| 4663 | Licata | John | Licata | Arlene | 06cv10800 | MC100 |
| 4664 | Licato | Ignatius | licato | stacey | 06cv13992 | MC100 |
| 4665 | Lichota | John | Lichota | Brigid | 06cv11706 | MC100 |
| 4666 | Lichtenstein | David | Lichtenstein | Christina | 06cv11212 | MC100 |
| 4667 | Lickman | Kenneth | | | 07cv10244 | MC100 |
| 4668 | Lidakis | Emmanuel | Lidakis | Tetyana | 06cv06782 | MC100 |
| 4669 | Lidonnici | Luigi | | | 06cv12214 | MC100 |
| 4670 | Lieberz | Scott | Lieberz | Kim | 08cv00718 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|--------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 4671 | Liell | David | | | 06cv09801 | MC100 |
| 4672 | Liferidge | David Andre | | | 05cv01257 | MC100 |
| 4673 | Ligarzewski | Mark | Ligarzewski | Anna | 07cv04988 | MC100 |
| 4674 | Ligotti | Vincent | | | 05cv01246 | MC100 |
| 4675 | LiGreci | Ken | | | 06cv08671 | MC100 |
| 4676 | Liguori | Jerry | | | 06cv08447 | MC103 |
| 4677 | Lillis | Steven | Lillis | Evelyn | 05cv02497 | MC100 |
| 4678 | Linarello | Peter | Linarello | Luz | 06cv08799 | MC100 |
| 4679 | Lind | John | Lind | Joyce | 07cv04989 | MC100 |
| 4680 | Lindahl | Bruce | Lindahl | Luz | 08cv00719 | MC100 |
| 4681 | Lindemann | Joseph | Lindemann | Margaret | 06cv10801 | MC100 |
| 4682 | Lindgren | Leif | Lindgren | Ellen | 08cv00835 | MC100 |
| 4683 | Lindhamer | Charles | | | 06cv12775 | MC100 |
| 4684 | Lindquist | William | Lindquist | Deborah | 06cv14796 | MC100 |
| 4685 | Lindsay | Robert | Lindsay | Valerie | 06cv12215 | MC100 |
| 4686 | Linea | Alfonso | Linea | Caren | 06cv08800 | MC100 |
| 4687 | Linea | Carlo | Linea | Josephine | 06cv13993 | MC100 |
| 4688 | Linea | Carmelo | Linea | Janice | 08cv04946 | MC103 |
| 4689 | Linehan | Martin | Linehan | Roseann | 07cv04990 | MC100 |
| 4690 | Linekin | Timothy | Linekin | Raena | 06cv09113 | MC100 |
| 4691 | Lingo | Ronald | | | 06cv14797 | MC100 |
| 4692 | Link | Andrew | Link | Danielle | 08cv00720 | MC100 |
| 4693 | Link | Robert | | | 07cv10004 | MC100 |
| 4694 | Lioce | Frank | Lioce | Roseann | 06cv14798 | MC100 |
| 4695 | Liotta | Thomas | Liotta | Geraldine | 06cv10802 | MC100 |
| 4696 | Liporace | Frank | Liporace | Theresa | 05cv09337 | MC100 |
| 4697 | Lipori | John | Lipori | Sally | 06cv09802 | MC100 |
| 4698 | Lippert | David | Ruehl-Lippert | Robyn | 06cv08704 | MC100 |
| 4699 | Lipscomb | Walter | | | 06cv10384 | MC100 |
| 4700 | Lipson | Ronnie | Lipson | Charolotte | 05cv02498 | MC100 |
| 4701 | Lira | Julian | | | 06cv10049 | MC100 |
| 4702 | Liropoulos | George | Liropoulos | Lissette | 06cv09618 | MC100 |
| 4703 | Lisi | Anthony | Lisi | Stephanie | 06cv10803 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4704 | Lisio | Nicolino | | | 06cv14800 | MC100 |
| 4705 | Litchult | Russell | Litchult | AnnMarie | 06cv14801 | MC100 |
| 4706 | Litroff | Sharon | | | 06cv10050 | MC100 |
| 4707 | Little | Samuel | | | 06cv12216 | MC100 |
| 4708 | Lituma | Manuel | | | 07cv01649 | MC102 |
| 4709 | Litwin | Stuart | Litwin | Brunilda | 05cv01771 | MC100 |
| 4710 | Livelli | Kevin | Livelli | Susan | 07cv04991 | MC100 |
| 4711 | Liverani | Nicholas | Liverani | Geralyn | 06cv13994 | MC100 |
| 4712 | Llerena | Hilda | | | 07cv01650 | MC103 |
| 4713 | Lloyd | Christopher | Llyod | Mary Ellen | 08cv11443 | MC100 |
| 4714 | Lloyd | William | Lloyd | Barbara | 07cv08469 | MC100 |
| 4715 | Lluguay | Maria | | | 08cv02280 | MC103 |
| 4716 | LoBasso | Thomas | | | 06cv04735 | MC103 |
| 4717 | Lobello | Agostino | | | 06cv10804 | MC100 |
| 4718 | LoBello | John | Lobello | Lina | 06cv02523 | MC100 |
| 4719 | Lobello | Salvatore | Salvatore | Anna | 06cv09619 | MC100 |
| 4720 | Loccisano | Rocco | | | 06cv10561 | MC100 |
| 4721 | Lockel | Chris | Lockel | Vanessa | 06cv10805 | MC100 |
| 4722 | Lockhart-Rivera | Brenda | | | 06cv11768 | MC100 |
| 4723 | Loconte | Louis | Loconte | Anna | 06cv08672 | MC100 |
| 4724 | Lodato | Neil | Lodato | Iris | 06cv14802 | MC100 |
| 4725 | Lodge | Winston | | | 06cv00131 | MC100 |
| 4726 | Loeb | Stewart | Loeb | Sook In | 08cv00721 | MC100 |
| 4727 | Loen | Daniel | | | 06cv14803 | MC100 |
| 4728 | Loening | William | Loening | Joann Patricia | 05cv01782 | MC100 |
| 4729 | Loesch | William | | | 06cv10806 | MC100 |
| 4730 | LoFaro | Kenneth | LoFaro | Meryl | 06cv12217 | MC100 |
| 4731 | Logan | John | Logan | Janet | 09cv02757 | MC100 |
| 4732 | Logan | Ralph | Logan | Irma | 06cv12262 | MC100 |
| 4733 | LoGiudice | Rita | | | 06cv12218 | MC100 |
| 4734 | Loguidice | Cris | | | 06cv09620 | MC100 |
| 4735 | Lohier | Robin | | | 08cv00722 | MC100 |
| 4736 | Loja | Jose | | | 06cv12219 | MC102 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 4737 | Loja | Raul | | | 07cv01652 | MC102 |
| 4738 | Loja | Wilmo | | | 07cv04482 | MC103 |
| 4739 | Lollo | Michael | Lollo | Maeghan | 07cv04992 | MC100 |
| 4740 | Lombardi | Antoinetta | | | 08cv00723 | MC100 |
| 4741 | Lombardi | David | | | 06cv08022 | MC100 |
| 4742 | Lombardi | John | Lombardi | Lisa | 05cv01678 | MC103 |
| 4743 | Lombardi | Joseph | Lombardi | Antonia | 06cv10051 | MC100 |
| 4744 | Lombardi | Louis | Lombardi | Stephanie | 06cv06783 | MC100 |
| 4745 | Lombardi | Nicholas | | | 07cv10090 | MC100 |
| 4746 | Lombardi | Philip | Lombardi | Teresa | 06cv07463 | MC100 |
| 4747 | Lombardi | Steven | | | 06cv10385 | MC100 |
| 4748 | Lombardo | Alfonse | Lombardo | Catherine | 06cv11769 | MC100 |
| 4749 | Lombardo | Erik | Lombardo | Tara | 06cv14804 | MC100 |
| 4750 | Lombardo | Matthew | Lombardo | Kelly Ann | 08cv01393 | MC100 |
| 4751 | Lomicky | John | Lomicky | Rita | 06cv12776 | MC100 |
| 4752 | Lomonico | Chris | Lomonico | Camille | 05cv00836 | MC100 |
| 4753 | London | Lance | London | June | 06cv09621 | MC100 |
| 4754 | Longa | Thomas | stobbie | Judith | 05cv01620 | MC100 |
| 4755 | Longo | Dean | Longo | Lynn | 06cv09301 | MC100 |
| 4756 | Longo | Joseph | Longo | Laura Ann | 06cv08449 | MC100 |
| 4757 | Longo | Ralph | Longo | Michelle | 07cv10913 | MC100 |
| 4758 | Longobardi | Larry | Longobardi | Dorothy | 06cv08801 | MC100 |
| 4759 | Longshore | David | | | 06cv08908 | MC100 |
| 4760 | Lonnborg | John | | | 05cv01202 | MC100 |
| 4761 | Lonnborg | Michael | Lonnborg | Kim | 05cv01621 | MC100 |
| 4762 | Lonnborg | Ronald | Lonnborg | Deborah | 05cv01250 | MC100 |
| 4763 | Lonski | Michael | Lonski | Evelyn | 07cv02758 | MC100 |
| 4764 | Loomis | Thomas | | | 06cv10807 | MC100 |
| 4765 | Loper | David | Prechtl-Loper | Susan | 07cv04252 | MC100 |
| 4766 | Lopes | Carlos | Lopes | Maria | 08cv01770 | MC100 |
| 4767 | Lopez | Adolfo | | | 10cv07154 | MC102 |
| 4768 | Lopez | Anthony | | | 07cv09140 | MC100 |
| 4769 | Lopez | Antonio | Sanchez-Lopez | Maria | 07cv05436 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4770 | Lopez | Barbara | | | 06cv08023 | MC100 |
| 4771 | Lopez | Benny | Lopez | Margarita | 06cv09114 | MC100 |
| 4772 | Lopez | David | | | 06cv13996 | MC100 |
| 4773 | Lopez | Felix | | | 06cv11770 | MC100 |
| 4774 | Lopez | Frank | | | 05cv09038 | MC100 |
| 4775 | Lopez | Iris | | | 07cv04369 | MC100 |
| 4776 | Lopez | Jamie | | | 08cv02282 | MC103 |
| 4777 | Lopez | Joseph | | | 06cv09115 | MC100 |
| 4778 | Lopez | Leyla | Morales | Raymond | 05cv01696 | MC100 |
| 4779 | Lopez | Manuel | Lopez | Barbara | 05cv00414 | MC100 |
| 4780 | Lopez | Miguel | Lopez | Lesly | 06cv08909 | MC100 |
| 4781 | Lopez | Milagros | | | 06cv12220 | MC100 |
| 4782 | Lopez | Pedro | | | 06cv05835 | MC100 |
| 4783 | Lopez | Rafael | | | 06cv09116 | MC100 |
| 4784 | Lopez | Rene | Lopez | Juhenne | 06cv13612 | MC100 |
| 4785 | Lopez | Richard | | | 06cv12272 | MC100 |
| 4786 | Lopez | Rolando | | | 08cv02283 | MC103 |
| 4787 | Lopez | Wilber | Gonzales | Aracelly | 06cv14808 | MC102 |
| 4788 | Lopez | Wilson | Lopez | Joanna | 06cv08608 | MC100 |
| 4789 | Lopez-Quiles | Inez | | | 06cv13997 | MC100 |
| 4790 | Lopez-Stull | Delia | Stull | Edward | 05cv01735 | MC100 |
| 4791 | LoPresti | Laura | | | 06cv14809 | MC100 |
| 4792 | LoPresti | Peter | Lopresti | Laura | 06cv14810 | MC100 |
| 4793 | Lora | Arturo | | | 06cv08661 | MC100 |
| 4794 | Lord | Steve | Lord | Robin | 06cv14811 | MC100 |
| 4795 | Lore | Joseph | Lore | Delores | 05cv01367 | MC100 |
| 4796 | Lorelli | Frank | | | 06cv13998 | MC100 |
| 4797 | Lorenzo | Anthony | Lorenzo | Carolyn | 07cv10177 | MC100 |
| 4798 | Lores | Maria | Browne | Barnard | 09cv02199 | MC100 |
| 4799 | Lorusso | Nicholas | Lorusso | Deana | 06cv09622 | MC103 |
| 4800 | LoRusso | Richard | LoRusso | Patricia | 06cv13999 | MC100 |
| 4801 | LoSauro | Frank | LoSauro | Constance | 10cv07155 | MC100 |
| 4802 | Lott | Tyrone | | | 05cv01203 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4803 | Loughery | Jeffrey | Loughery | Diane | 06cv08609 | MC100 |
| 4804 | Loughery | John | Loughery | Kerry | 06cv11213 | MC100 |
| 4805 | Loughlin | Keith | Mazzeo | Lori | 06cv07464 | MC100 |
| 4806 | Loughlin | Thomas | | | 06cv09623 | MC100 |
| 4807 | Loughnane | Kevin | Loughnane | Laurie | 09cv03381 | MC100 |
| 4808 | Loughran | Desmond | Loughran | Helen | 05cv00186 | MC100 |
| 4809 | Loughran | Donna | Romano | Patricia | 05cv01372 | MC100 |
| 4810 | Loughran | Joseph | Loughran | Theresa | 07cv05135 | MC100 |
| 4811 | Loughran | Michael | Loughran | Christina | 06cv11565 | MC100 |
| 4812 | Louisa | Gary | | | 06cv10386 | MC100 |
| 4813 | Lovendahl | Scott | | | 06cv08693 | MC100 |
| 4814 | Lovergine | Steve | Lovergine | Christine | 05cv01251 | MC103 |
| 4815 | Lovett | James | | | 06cv11090 | MC100 |
| 4816 | Lowe | Cheryl | | | 06cv14000 | MC100 |
| 4817 | Lowe | Ronald | Lowe | Josephine | 06cv12222 | MC100 |
| 4818 | Loyer | John | | | 06cv14812 | MC100 |
| 4819 | Lozano | Guillermo | Lozano | Ana | 07cv08906 | MC100 |
| 4820 | Lozano | Henry | | | 08cv02284 | MC103 |
| 4821 | Lubeck | Victoria | Lubeck | Jason | 06cv09838 | MC100 |
| 4822 | Lubkemeier | Walter | Rivera | Marilyn | 06cv11707 | MC100 |
| 4823 | Lubrano | Erik | Lubrano | Rosemary | 06cv14813 | MC100 |
| 4824 | Lubrino | Joseph | Lubrino | Amy | 06cv08024 | MC100 |
| 4825 | Lucas | James | Lucas | Maureen | 06cv08450 | MC100 |
| 4826 | Lucas | Jeffrey | Lucas | Monica | 07cv05271 | MC100 |
| 4827 | Lucas | Lionel | Lucas | Antoinette | 07cv10178; 06cv11564 | MC100 |
| 4828 | Lucas | Mark | | | 06cv12868 | MC100 |
| 4829 | Lucas | Rafael | Lucas | Zandra | 07cv10794 | MC100 |
| 4830 | Lucchese | John | Lucchese | Carol | 06cv12679 | MC100 |
| 4831 | Lucero | Fernando | | | 07cv05366 | MC103 |
| 4832 | Luciani | William | | | 05cv01221 | MC100 |
| 4833 | Luciano | Edna | | | 07cv08991 | MC100 |
| 4834 | Lucifero | Richard | Lucifero | Lisette | 06cv07465 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|---------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 4835 | Lucksavage | Peter | | | 08cv01771 | MC100 |
| 4836 | Luengas | Ligia | | | 08cv02285 | MC103 |
| 4837 | Luffman | Daniel | Luffman | Michelle | 07cv04993 | MC100 |
| 4838 | Luger | Gilbert | Luger | Barbara | 05cv01689 | MC100 |
| 4839 | Lugero | Louis | Lugero | Anna Marie | 06cv14002 | MC100 |
| 4840 | Lugo | Edgar | Lugo | Minerva | 07cv04370 | MC100 |
| 4841 | Lugo | Glenn | | | 06cv14003 | MC100 |
| 4842 | Lugo | Thomas | | | 06cv07315 | MC100 |
| 4843 | Luis | Francisco | | | 06cv12223 | MC100 |
| 4844 | Luise | Michael | Luise | Robin | 07cv04994 | MC100 |
| 4845 | Luizzi | Robert | Luizzi | Josephine | 06cv12778 | MC100 |
| 4846 | Lujack | George | Lujack | Sanja | 06cv07466 | MC100 |
| 4847 | Luke | Diana | Luke | Edward | 08cv00724 | MC100 |
| 4848 | Lukenda | Lawrence | Lukenda | Karen | 06cv12263 | MC100 |
| 4849 | Lum | Todd | | | 05cv01220 | MC100 |
| 4850 | Lumia | Salvatore | | | 06cv08802 | MC100 |
| 4851 | Luna | Manuel | | | 07cv08907 | MC100 |
| 4852 | Luna | Rolando | | | 06cv07912 | MC103 |
| 4853 | Lundquist | Marissa | Lundquist | James | 07cv10005 | MC100 |
| 4854 | Lundy | Gary | | | 07cv10006 | MC100 |
| 4855 | Luney | Michael | | | 06cv06784 | MC100 |
| 4856 | Luongo | Brian | | | 06cv11566 | MC100 |
| 4857 | Luongo | Emanuel | Luongo | Mary | 06cv12224 | MC100 |
| 4858 | Luongo | John | Luongo | Gina | 07cv08992 | MC100 |
| 4859 | Luongo | Richard | Luongo | Roseann | 06cv08803 | MC100 |
| 4860 | Luongo | William | Luongo | Gloria | 06cv10387 | MC100 |
| 4861 | Luparello | Alessandro | Luparello | Florence | 06cv09624 | MC100 |
| 4862 | Lupo | Joseph | Lupo | Ayda | 05cv01706 | MC100 |
| 4863 | Luria | Dennis | Luria | Susan | 05cv01728 | MC100 |
| 4864 | Luster | Edward | Luster | Amy | 07cv10795 | MC103 |
| 4865 | Lustica | Anthony | | | 06cv11818 | MC100 |
| 4866 | Lutfi | Adam | Lutfi | Nicole | 07cv04371 | MC100 |
| 4867 | Lutrario | Joseph | | | 07cv10796 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4868 | Lutz | Kenneth | Lutz | Diane | 06cv08804 | MC100 |
| 4869 | Lutz | William | Gornay-Lutz | Lisa | 06cv10052 | MC100 |
| 4870 | Luyando | Rafael | Luyando | Iveliz | 06cv14814 | MC100 |
| 4871 | Lydon | Patrick | Lydon | Barbara | 06cv12226 | MC100 |
| 4872 | Lynagh | James | Lynagh | Sandra | 06cv14004 | MC100 |
| 4873 | Lynam | James | Lynam | Athena | 06cv11865 | MC100 |
| 4874 | Lynch | Brian | Lynch | Maria | 06cv05633 | MC100 |
| 4875 | Lynch | Dennis | | | 06cv10388 | MC100 |
| 4876 | Lynch | Dennis | Lynch | Patricia | 09cv03382 | MC100 |
| 4877 | Lynch | Eric | Lynch | Lisa Marie | 09cv03383 | MC100 |
| 4878 | Lynch | Kevin | Lynch | Cynthia | 06cv10053 | MC100 |
| 4879 | Lynch | Michael | Lynch | Dolores | 07cv04995 | MC100 |
| 4880 | Lynch | Richard | Lynch | Coreen | 06cv08026 | MC100 |
| 4881 | Lynch | Richard | | | 06cv14005 | MC100 |
| 4882 | Lynch | Thomas | Lynch | Deborah | 06cv08451 | MC100 |
| 4883 | Lynch | Thomas | | | 06cv10054 | MC100 |
| 4884 | Lynch | Thomas | Lynch | Charlotte | 06cv12227 | MC103 |
| 4885 | Lynch | William | Lynch | Maureen | 07cv05136 | MC100 |
| 4886 | Lynfatt | Augustus | Fenton | Karleen | 06cv11567 | MC100 |
| 4887 | Lynn | Gary | Lynn | Susan | 06cv08610 | MC100 |
| 4888 | Lyon | Kelly | Lyon | Jennifer | 06cv12264 | MC100 |
| 4889 | Lyons | Andrea | | | 09cv03384 | MC100 |
| 4890 | Lyons | Charles | | | 05cv01466 | MC100 |
| 4891 | Lyons | James | Lyons | Patricia | 06cv14007 | MC100 |
| 4892 | Lyons | John | Lyons | Lisa | 06cv12228 | MC100 |
| 4893 | Lyons | John | | | 09cv03385 | MC100 |
| 4894 | Lyons | Terence | | | 07cv10797 | MC100 |
| 4895 | Lyons | Vincent | Lyons | Patricia | 06cv06785 | MC100 |
| 4896 | Lyttle | Christopher | | | 06cv11568 | MC100 |
| 4897 | Macaluso | Gioacchino | Macaluso | Luz Marie | 08cv00725 | MC100 |
| 4898 | Macaluso | John | Macaluso | Jessica | 06cv09302 | MC100 |
| 4899 | Macaluso | Leonard | Macaluso | Stacy | 06cv09303 | MC100 |
| 4900 | Macaluso | Patrick | | | 05cv01694 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4901 | Macapobre | Rhoel | | | 06cv14815 | MC100 |
| 4902 | Macchia | Paul | Macchia | Danielle | 06cv10055 | MC100 |
| 4903 | MacDonald | Alfred | MacDonald | Kelly | 06cv12647 | MC100 |
| 4904 | MacDonald | James | Rivkin-Macdonald | Natalya | 06cv14008 | MC100 |
| 4905 | Machado | Fernando | | | 06cv14816 | MC100 |
| 4906 | Machado | Luis | Machado | Lucia | 06cv14817 | MC100 |
| 4907 | Macias | Pedro | Cevallos | Rosita | 08cv02286 | MC103 |
| 4908 | Mack | Albert | Mack | Kelley | 06cv14818 | MC100 |
| 4909 | Mack | Chaundolyne | | | 05cv00846 | MC100 |
| 4910 | Mack | Ernest | | | 06cv10562 | MC100 |
| 4911 | Mack | Oreather | | | 06cv07467 | MC100 |
| 4912 | Mack | Patricia | Mack | Timothy | 06cv11569 | MC100 |
| 4913 | Mackay | Robert | Mackay | Deborah | 06cv08805 | MC100 |
| 4914 | Mackey | Edward | Mackey | Karen | 06cv10389 | MC100 |
| 4915 | Mackey | Mark | Mackey | Laurel | 06cv14819 | MC100 |
| 4916 | Mackin | Patrick | | | 06cv14820 | MC100 |
| 4917 | Macklowe | Lee | | | 06cv14821; 06cv12648 | MC100 |
| 4918 | Maclane | Kenneth | Maclane | Regina | 06cv10808 | MC100 |
| 4919 | Macri | Frank | Macri | Nilda | 06cv06741 | MC100 |
| 4920 | Maddalena | Erasmo | Maddalena | Antonia | 05cv01710 | MC100 |
| 4921 | Madden | Clive | | | 07cv08908; 10cv06843 | MC100 |
| 4922 | Madden | Eugene | | | 06cv09304 | MC100 |
| 4923 | Madden | Kevin | Madden | Karyn | 06cv08027 | MC100 |
| 4924 | Madden | Kevin | Madden | Joan | 06cv14009 | MC100 |
| 4925 | Madden | Thomas | | | 06cv07468 | MC103 |
| 4926 | Madonna | Frank | Madonna | Kim | 06cv07469 | MC100 |
| 4927 | Madonna | Robert | | | 07cv04372; 05cv05174 | MC100 |
| 4928 | Maffatore | Anthony | Maffatore | Katherine | 09cv02758 | MC100 |
| 4929 | Magarine | Stephen | | | 08cv00726 | MC100 |
| 4930 | Magenheim | Michael | Magenheim | Kim | 06cv12274 | MC100 |
| 4931 | Maggiani | Debra | | | 05cv00845 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 4932 | Maggiore | Dominick | Maggiore | RoseAnn | 07cv10798 | MC100 |
| 4933 | Maglione | John | Rojas-Maglione | Judith | 05cv01361 | MC100 |
| 4934 | Magneri | Paul | magneri | Helaine | 09cv02805 | MC100 |
| 4935 | Magrino | Daniel | | | 05cv01191 | MC100 |
| 4936 | Magrino | Robert | | | 05cv00835 | MC100 |
| 4937 | Maguire | Brian | Maguire | Judith | 06cv14010 | MC100 |
| 4938 | Maguire | Donald | Maguire | Diane | 05cv01422 | MC100 |
| 4939 | Maguire | Peter | | | 07cv05137 | MC100 |
| 4940 | Maguire | Thomas | Maguire | Patricia | 08cv01772 | MC100 |
| 4941 | Mahabir | Andy | Mahabir | Donna | 08cv00727 | MC100 |
| 4942 | Maharaj | Kubair | Maharaj | Yovany | 07cv10799 | MC100 |
| 4943 | Maharaj | Vishnu | | | 06cv08452 | MC100 |
| 4944 | Maher | James | | | 06cv06919 | MC100 |
| 4945 | Maher | John | | | 07cv04197 | MC100 |
| 4946 | Maher | Scott | | | 06cv09117 | MC100 |
| 4947 | Maher | Stacey | Gurniak | Stephen | 06cv09118 | MC100 |
| 4948 | Maher | Thomas | | | 07cv05416 | MC103 |
| 4949 | Mahlmann | Daniel | Mahlmann | Tracey | 06cv12779 | MC100 |
| 4950 | Mahon | Brian | | | 06cv09803 | MC100 |
| 4951 | Mahon | Christopher | | | 06cv04378 | MC100 |
| 4952 | Mahon | Martin | Mahon | Kathleen | 06cv09119 | MC100 |
| 4953 | Mahon, Jr. | Patrick | Mahon | Julysan | 06cv14011 | MC100 |
| 4954 | Mahoney | Cynthia | | | 08cv01663 | MC100 |
| 4955 | Mahoney | Daniel | Mahoney | Josephine | 06cv12690 | MC100 |
| 4956 | Mahoney | Dexton | Mahoney | Anette | 06cv11708 | MC100 |
| 4957 | Mahoney | Joseph | Mahoney | Kathleen | 08cv04647 | MC100 |
| 4958 | Mahoney | Robert | Mahoney | Frances | 06cv11709 | MC103 |
| 4959 | Mahoney | Shaun | | | 06cv14822 | MC100 |
| 4960 | Mahoney | William | Mahoney | Lauretta | 06cv12275 | MC100 |
| 4961 | Maiello | Anthony | Maiello | Jacqueline | 06cv09120 | MC100 |
| 4962 | Maiello | Fred | Maiello | Cathe | 07cv08909 | MC100 |
| 4963 | Maier | Jerome | Maier | Jill | 05cv01397 | MC100 |
| 4964 | Maier | John | Maier | Karen | 07cv10800 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4965 | Mailot | John | Mailot | Tammy | 05cv01401 | MC100 |
| 4966 | Maiorino | Richard | Maiorino | Hortencia | 05cv01193 | MC100 |
| 4967 | Maira | Dennis | Maira | Deborah | 06cv10810 | MC100 |
| 4968 | Maisano | Frank | Maisano | Julie | 04cv08869 | MC100 |
| 4969 | Maisonet, Jr. | Raul | Maisonet | Carmen | 06cv09305 | MC100 |
| 4970 | Maitland | Noel | Chookasezian | Lisa | 05cv01609 | MC100 |
| 4971 | Major | Cornelia | | | 06cv07470 | MC100 |
| 4972 | Makar | William | Makar | Amelia | 06cv07471 | MC100 |
| 4973 | Makarius | Arthur | Makarius | Denise | 07cv04996 | MC100 |
| 4974 | Makinen | Brian | Makinen | Norisa Cruz | 06cv14823 | MC100 |
| 4975 | Maklari | Dennis | Maklari | Linda | 08cv00728 | MC100 |
| 4976 | Makoc | Margaret | | | 06cv12276 | MC100 |
| 4977 | Malafronte | John | Malafronte | Raetheresa | 06cv10391 | MC100 |
| 4978 | Malary | Jean Claude | | | 06cv09625 | MC100 |
| 4979 | Malave | James | | | 07cv09142 | MC100 |
| 4980 | Maldonado | Amado | Rodriquez | Jeanette | 06cv12277 | MC100 |
| 4981 | Maldonado | Angel | Maldonado | Jessica | 06cv09626 | MC100 |
| 4982 | Maldonado | Eddie | Maldonado | Inez | 06cv08453 | MC100 |
| 4983 | Maldonado | Felix | | | 06cv14825 | MC103 |
| 4984 | Maldonado | Luis | Maldonado | Pamela | 06cv14826 | MC100 |
| 4985 | Maley | Brian | Maley | Anna | 06cv08028 | MC100 |
| 4986 | Maley | Frederick | Maley | Joanna | 06cv08806 | MC100 |
| 4987 | Malkoff | Scott | Malkoff | Irina | 06cv11710 | MC100 |
| 4988 | Malley | James | Malley | Susan | 06cv14013 | MC100 |
| 4989 | Malley | John | Malley | Dawn | 07cv09143 | MC100 |
| 4990 | Malloy | John | Malloy | Maryann | 06cv10140 | MC100 |
| 4991 | Malmbeck | Baudon | Malmbeck | Irene | 07cv04997 | MC100 |
| 4992 | Malone | Anthony | Malone | Elaine | 06cv12780 | MC100 |
| 4993 | Malone | Bernard | Malone | Rita | 06cv08454 | MC100 |
| 4994 | Malone | James | | | 06cv11031 | MC100 |
| 4995 | Malone | John | | | 08cv04648 | MC100 |
| 4996 | Maloney | David | Maloney | Kristine | 06cv01661 | MC100 |
| 4997 | Maloney | Denis | Maloney | Blanche | 05cv08873 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 4998 | Maloney | Thomas | | | 06cv09121 | MC100 |
| 4999 | Maltese | Leonard | Maltese | Eileen | 06cv01100 | MC100 |
| 5000 | Maluk, Jr. | Michael | | | 06cv11608 | MC100 |
| 5001 | Malvino | Joseph | Malvino | Marilyn | 08cv04947 | MC103 |
| 5002 | Maly | Lance | Maly | Joanne | 06cv08029 | MC100 |
| 5003 | Mamet | Edward | | | 06cv14014 | MC100 |
| 5004 | Mami | Jenny | Morales | Angel | 06cv10696 | MC100 |
| 5005 | Manara | Marc | Manara | Joy | 06cv06786 | MC100 |
| 5006 | Manbodh | Deonarine | Manbodh | Sabitree | 07cv10009 | MC100 |
| 5007 | Manchoon | Rooplal | | | 06cv09627 | MC100 |
| 5008 | Mancini | David | Mancini | Alison | 06cv08030 | MC100 |
| 5009 | Mancini | Ron | Mancini | Elisabeth | 05cv01668 | MC103 |
| 5010 | Manco | Luz | | | 08cv02654 | MC102 |
| 5011 | Manco | Vincent | Manco | Daniela | 06cv07472 | MC100 |
| 5012 | Mancusi | Stephen | Mancusi | Joanna | 08cv01394 | MC100 |
| 5013 | Mancuso | Frank | Mancuso | Ann | 09cv02806 | MC100 |
| 5014 | Mancuso | Rich | Mancuso | Dorothy | 09cv02759 | MC100 |
| 5015 | Mandel | Richard | | | 06cv06787 | MC100 |
| 5016 | Mandoske, Jr. | Curtis | | | 07cv10801 | MC100 |
| 5017 | Mandragona | Carmine | | | 06cv08807 | MC103 |
| 5018 | Manetta | Richard | | | 07cv10180 | MC100 |
| 5019 | Manfra | Michael | Manfra | Joan | 07cv04998 | MC100 |
| 5020 | Manfre | Robert | | | 06cv14015 | MC100 |
| 5021 | Manganiello | Ralph | | | 06cv14827 | MC100 |
| 5022 | Mangan-Nadal | Constance | Nadal | Edwin | 06cv07316 | MC100 |
| 5023 | Mangham | Regina | | | 06cv12278 | MC100 |
| 5024 | Mangiapia | Gary | | | 05cv01188 | MC100 |
| 5025 | Mangiaracina | Anthony | Mangiaracina | Rita | 06cv08455 | MC100 |
| 5026 | Mangual | Edwin | Mangual | Laura | 06cv11609 | MC100 |
| 5027 | Maniaci | John | Maniaci | Paula | 06cv07245 | MC100 |
| 5028 | Manigault | Kelvin | Manigault | Michelle | 06cv08808 | MC100 |
| 5029 | Manion | Richard | | | 06cv12279 | MC100 |
| 5030 | Maniscalco | James | Maniscalco | kathleen | 06cv12280 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5031 | Maniscalco | Joseph | Maniscalco | Kimberly | 06cv08910 | MC100 |
| 5032 | Maniscalco | Raymond | Maniscallo | Maryann | 06cv12781 | MC100 |
| 5033 | Mankowitz | Gary | Mankowitz | Tracy | 08cv01444 | MC100 |
| 5034 | Mann | Brad | Mann | Michele | 06cv05453 | MC100 |
| 5035 | Mannina | Gary | Mannina | Rosanne | 06cv12281 | MC100 |
| 5036 | Manning | Edward | Manning | Carol | 09cv03386 | MC100 |
| 5037 | Manning | Eileen | Manning | Edward | 09cv02760 | MC100 |
| 5038 | Manning | Gregory | Manning | Christine | 07cv04999 | MC100 |
| 5039 | Manning | Stephen | Manning | Denise | 06cv14016 | MC100 |
| 5040 | Mannino | Carol | | | 06cv12282 | MC100 |
| 5041 | Mannino | Joseph | Mannino | Carla | 05cv01468 | MC100 |
| 5042 | Mannino | Scott | Mannino | Theresa | 06cv11866 | MC100 |
| 5043 | Mannino | Vito | Mannino | Barbara | 06cv08031 | MC100 |
| 5044 | Mannix | R. Delia | Ferro | Richard | 05cv01071 | MC100 |
| 5045 | Manno | Francesco | | | 06cv08611 | MC100 |
| 5046 | Manno | Patricia | | | 06cv12782 | MC100 |
| 5047 | Manns | Alfred | | | 07cv04373 | MC100 |
| 5048 | Mannuzza | Sebastian | | | 06cv14828 | MC100 |
| 5049 | Manon | Robert | | | 06cv09122 | MC100 |
| 5050 | Mansfield | Jean | | | 06cv12284 | MC100 |
| 5051 | Mantell | Denise | | | 08cv00729 | MC100 |
| 5052 | Manuella | Robert | Manuella | Hilda | 05cv09694 | MC100 |
| 5053 | Manzi | Christopher | Manzi | Kathryn | 06cv09123 | MC100 |
| 5054 | Manzolillo | Fred | | | 05cv01476 | MC100 |
| 5055 | Maraglio | Kevin | Maraglio | Bonnie | 06cv10392 | MC100 |
| 5056 | Maraio | Scott | Maraio | Cheryl | 08cv00730 | MC100 |
| 5057 | Maraj | Larry | Galan | Dilenia | 07cv10802 | MC100 |
| 5058 | Maraldo | Vincent | | | 07cv05229 | MC100 |
| 5059 | Marano | Michael | Marano | Terri | 05cv01465 | MC100 |
| 5060 | Maranzano | Dominick | Maranzao | Mala | 06cv08456 | MC100 |
| 5061 | Marchese | Nicholas | Marchese | Marlene | 07cv10010 | MC100 |
| 5062 | Marchese | Salvatore | | | 06cv06716 | MC103 |
| 5063 | Marchetti | Joseph | | | 07cv04374 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5064 | Marchi | Robert | Marchi | Colleen | 06cv12285 | MC100 |
| 5065 | Marchione | Stephen | Marchione | Gaetana | 09cv03387 | MC100 |
| 5066 | Marchitelli | Joseph | Marchitello | Kathleen | 07cv10914 | MC100 |
| 5067 | Marchlewski | Thomas | Marchleuski | Cathy | 07cv04198 | MC100 |
| 5068 | Marciano | Vincent | Marciano | Raffaella | 07cv07115 | MC100 |
| 5069 | Marcillo | Douglas | | | 07cv04486 | MC102 |
| 5070 | Marcoux | Edmond | Marcoux | Susan | 07cv10181 | MC100 |
| 5071 | Marcus | Judah | | | 06cv06788 | MC100 |
| 5072 | Marden | Anthony | Marden | Christina | 05cv00419 | MC100 |
| 5073 | Mardula | Stanley | Mardula | Irene | 06cv12783 | MC100 |
| 5074 | Marengo | Angel | | | 06cv11535 | MC100 |
| 5075 | Maresca | Joseph | Maresca | Ciela | 08cv00731 | MC100 |
| 5076 | Margraf | Francis | | | 06cv11214 | MC100 |
| 5077 | Margules | David | | | 06cv14829 | MC100 |
| 5078 | Maria | Ruben | Maria | Angela | 08cv01395 | MC100 |
| 5079 | Marin | Franklin | | | 06cv14830 | MC100 |
| 5080 | Marin | Walter | | | 07cv10070 | MC102 |
| 5081 | Marinelli | Albert | Marinelli | Diane | 06cv07317 | MC100 |
| 5082 | Marinez | Martin | Marinez | Yvonne | 06cv14831 | MC100 |
| 5083 | Marini | Gerard | Marini | Patricia | 07cv08967 | MC100 |
| 5084 | Marini | Robert | Marini | Barabara | 06cv14832 | MC100 |
| 5085 | Marino | Dean | Marino | Debra | 06cv09361 | MC100 |
| 5086 | Marino | Martin | Marino | Debbie | 06cv08809 | MC100 |
| 5087 | Marino | Raymond | Marino | Suzanne | 05cv01614 | MC100 |
| 5088 | Marino | Steven | | | 06cv12287 | MC100 |
| 5089 | Mariotti | John | Mariotti | Madeline | 06cv08033 | MC100 |
| 5090 | Markarian | Winifred | Markarian | Robert | 06cv08457 | MC100 |
| 5091 | Markevich | Christopher | Masciarelli | Lorraine | 06cv08034 | MC100 |
| 5092 | Markey | Shane | Markey | Sheri | 06cv08911 | MC100 |
| 5093 | Markle | Michael | | | 09cv03388 | MC100 |
| 5094 | Marks | John | Marks | Lisa | 05cv00420 | MC100 |
| 5095 | Marks | Raymond | Marks | Maryann | 06cv11711 | MC100 |
| 5096 | Marks | Robert | Marks | Karen | 06cv07474 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5097 | Marmaro | Gary | Marmaro | Debbie | 07cv00072 | MC100 |
| 5098 | Marmolejos | Geovanny | Marmolejos | Joyce | 08cv05933 | MC100 |
| 5099 | Marone | John | Marone | Nicole | 08cv00732 | MC100 |
| 5100 | Marotti | Ralph | Marotti | Michele | 08cv01396 | MC100 |
| 5101 | Marrazzo | Anthony | Marrazzo | Kim | 06cv08912 | MC100 |
| 5102 | Marrazzo | Christopher | Marrazzo | Marriane | 07cv10182 | MC100 |
| 5103 | Marrero | Adrian | | | 06cv10141 | MC100 |
| 5104 | Marrero | Eric | Marrero | Michelle | 06cv14018 | MC100 |
| 5105 | Marrero | Ferman | | | 06cv06789 | MC100 |
| 5106 | Marrero | Gloria | | | 08cv02287 | MC103 |
| 5107 | Marrero | Roxanne | | | 07cv10011 | MC100 |
| 5108 | Marshall | Donna | | | 07cv05417 | MC103 |
| 5109 | Marshall | Steve | Marshall | Cynthia | 06cv09628 | MC100 |
| 5110 | Marsigliano | Thomas | Marsigliano | Jennifer | 06cv10142 | MC100 |
| 5111 | Marski | Christopher | Marski | Karen | 06cv12288 | MC100 |
| 5112 | Marte | Luis | Morte | Miurvis | 06cv12784 | MC100 |
| 5113 | Martelli | Michael | | | 06cv07475 | MC100 |
| 5114 | Martin | Charles | Martin | Maria | 06cv09306 | MC100 |
| 5115 | Martin | Christopher | | | 06cv08963 | MC103 |
| 5116 | Martin | Craig | Martin | Beatrice | 06cv08035 | MC103 |
| 5117 | Martin | Fran | | | 05cv01474 | MC100 |
| 5118 | Martin | Garrett | Martin | Diana | 09cv02761 | MC103 |
| 5119 | Martin | George | | | 06cv08036 | MC100 |
| 5120 | Martin | Gregory | Martin | Maria | 07cv05230 | MC100 |
| 5121 | Martin | Hepton | Martin | Edmarie | 07cv04199 | MC100 |
| 5122 | Martin | John | Martin | Geraldine | 07cv09144 | MC100 |
| 5123 | Martin | Kevin | Martin | Karen | 06cv09629 | MC100 |
| 5124 | Martin | Richard | | | 06cv08037 | MC103 |
| 5125 | Martin | Richard | Rush | Cathy | 06cv09630 | MC100 |
| 5126 | Martin | Thomas | Martin | MegAnn | 06cv07476 | MC100 |
| 5127 | Martin | Vincent | Martin | Ingrid | 06cv06790 | MC100 |
| 5128 | Martindale | Martin | Martindale | Dannie | 06cv12289 | MC100 |
| 5129 | Martinello | Augustino | Martiniello | Frances | 06cv11772 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5130 | Martinez | Alex | | | 06cv09124 | MC100 |
| 5131 | Martinez | Andres | | | 06cv14834 | MC100 |
| 5132 | Martinez | Angel | | | 07cv07116 | MC100 |
| 5133 | Martinez | Annette | Tiburcio | Roberto | 06cv10664 | MC100 |
| 5134 | Martinez | Carlos | Martinez | Laura | 06cv09307 | MC100 |
| 5135 | Martinez | David | | | 05cv08220 | MC100 |
| 5136 | Martinez | David | Martinez | Barbara | 06cv10811 | MC100 |
| 5137 | Martinez | Domingo | | | 06cv06918 | MC100 |
| 5138 | Martinez | Eddy | Martinez | Linda | 07cv09145 | MC100 |
| 5139 | Martinez | Edwin | Martinez | Paula | 06cv09804 | MC100 |
| 5140 | Martinez | Frank | Martinez | Celi | 06cv10056 | MC100 |
| 5141 | Martinez | George | | | 06cv09125 | MC100 |
| 5142 | Martinez | Jennifer | | | 06cv14835 | MC100 |
| 5143 | Martinez | Joffre | Cabrera | Jessica | 08cv02288 | MC103 |
| 5144 | Martinez | Luis | Martinez | Suzanne | 06cv10665 | MC100 |
| 5145 | Martinez | Marcos | Martinez | Debbie | 06cv14836 | MC100 |
| 5146 | Martinez | Raul | Martinez | Abigail | 08cv05945 | MC100 |
| 5147 | Martinez | Richard | Nunez | Mayra | 06cv14020 | MC100 |
| 5148 | Martinez | Steven | Martinez | Wendy | 06cv10812 | MC100 |
| 5149 | Martinez | William | Martinez | Julia | 06cv09308 | MC100 |
| 5150 | Martini | Mike | | | 06cv07477 | MC100 |
| 5151 | Martino | Andrew | Martino | Elyssa | 06cv10143 | MC100 |
| 5152 | Martino | Antonio | Martino | Nicole | 05cv00425 | MC100 |
| 5153 | Martino | Micah | | | 07cv08910 | MC100 |
| 5154 | Martino | Robert | Martino | Aggie | 06cv08913 | MC100 |
| 5155 | Martucci | Anthony | | | 05cv09957 | MC103 |
| 5156 | Martucci | Frederick | | | 06cv09631 | MC100 |
| 5157 | Martucci | Nicholas | Martucci | Sara | 06cv12292 | MC100 |
| 5158 | Martuscelli | Michael | Martuscelli | Georgette | 06cv12293 | MC100 |
| 5159 | Martz | Kevin | Martz | Stephanie | 05cv01650 | MC103 |
| 5160 | Maruschak | Stephen | Maruschak | Marilyn | 07cv05000 | MC100 |
| 5161 | Marvul | Justin | Grinberg | Margarita | 06cv08458 | MC100 |
| 5162 | Marzocchi | William | Marzocchi | Jo-Ann | 06cv07478 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5163 | Mas | Leonardo | | | 08cv11414 | MC100 |
| 5164 | Mascia | Anthony | Mascia | Ana | 09cv02762 | MC100 |
| 5165 | Maseroni | William | Maseroni | Mary | 07cv05001 | MC100 |
| 5166 | Masessa | Joseph | | | 07cv05231 | MC100 |
| 5167 | Masiello | Michael | Masiello | Donna | 05cv08874 | MC100 |
| 5168 | Masino | Louis | Masino | Dianne | 05cv01653 | MC100 |
| 5169 | Mason | Trina | | | 06cv11713 | MC100 |
| 5170 | Massab | Nicholas | Massab | Catherine | 05cv01795 | MC100 |
| 5171 | Massanova | Daniel | Massanova | Irena | 06cv11615 | MC100 |
| 5172 | Massard | Jason | | | 06cv12294 | MC100 |
| 5173 | Massaro | Anthony | Massaro | Diana | 06cv14021 | MC100 |
| 5174 | Massaro | Michael | Massaro | Patricia | 06cv12785 | MC100 |
| 5175 | Massenburg | Gracie | | | 07cv09146 | MC100 |
| 5176 | Masseria | John | Masseria | Jennifer | 06cv14022 | MC100 |
| 5177 | Masseria | Matthew | Masseria | Donna | 05cv01359 | MC100 |
| 5178 | Massoni | John | Massoni | Marie | 06cv14837 | MC100 |
| 5179 | Mastrande | Guy | | | 06cv10393 | MC100 |
| 5180 | Mastrogiacomo | Leonard | Mastrogiacomo | Silvala | 06cv08612 | MC100 |
| 5181 | Masucci | Robert | | | 06cv08810 | MC100 |
| 5182 | Masutti | Narciso | Masutti | Melody | 07cv09147 | MC100 |
| 5183 | Mata | Eleodoro | Rodriguez-Mata | Ivis | 06cv14023 | MC100 |
| 5184 | Mateo | Paulino | | | 06cv08038 | MC100 |
| 5185 | Mathew | Joaquin | Mathew | Debbie | 06cv08459 | MC100 |
| 5186 | Mathew | Perumal | Mathew | Leelamma | 06cv11819 | MC100 |
| 5187 | Mathis | Willie | Mathis | Diane | 09cv02763 | MC100 |
| 5188 | Matias | Jose | | | 06cv12295 | MC100 |
| 5189 | Matishek | Christopher | Matishek | Kaiyn | 06cv09127 | MC100 |
| 5190 | Matney | Brian | | | 06cv12296 | MC100 |
| 5191 | Matney | Kevin | | | 06cv07270 | MC100 |
| 5192 | Matos | Anna | | | 06cv14024 | MC100 |
| 5193 | Matos | Manuel | Matos | Maria | 06cv12786 | MC100 |
| 5194 | Matranga | Gavin | Matranga | Filomena | 06cv10697 | MC100 |
| 5195 | Mattei | Margarita | | | 08cv02289; | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| | | | | | 08cv02294 | |
| 5196 | Mattera | Edward | Mattera | Tara | 10cv07156 | MC100 |
| 5197 | Mattes | Robert | Mattes | Tania | 06cv07195 | MC100 |
| 5198 | Matthews | Christopher | Matthews | Karen | 06cv14839 | MC100 |
| 5199 | Matthews | Johnny | Matthews | Dyanne | 06cv10813 | MC100 |
| 5200 | Matthews | Yvette | | | 06cv10395 | MC100 |
| 5201 | Matthius | Gregg | Matthius | Christine | 06cv09632 | MC100 |
| 5202 | Mattiolo | Karen | Mattiolo | Philip | 07cv05138 | MC100 |
| 5203 | Mattiolo | Philip | Mattiolo | Karen | 08cv00733 | MC100 |
| 5204 | Maupin | Mark | | | 08cv05853 | MC103 |
| 5205 | Maurice | Michael | Maurice | Gail | 06cv08811 | MC100 |
| 5206 | Mauro | Vito | Mauro | Rona | 08cv06691 | MC100 |
| 5207 | Mawyin | Jose | | | 08cv11415 | MC100 |
| 5208 | Maxcy | John | Maxcy | Erin | 06cv10058 | MC100 |
| 5209 | Maxwell | Brian | Manor | Janet | 07cv08911 | MC100 |
| 5210 | Maxwell | Charles | Maxwell | Debbi | 05cv01646 | MC100 |
| 5211 | Maxwell | Kevin | | | 06cv08039 | MC100 |
| 5212 | Maxwell | Terence | Maxwell | Etta | 06cv10605 | MC100 |
| 5213 | May | Edward | | | 06cv14840 | MC100 |
| 5214 | May | Keoni | | | 06cv12299 | MC100 |
| 5215 | Maye | Kevin | Maye | Debra | 07cv04376 | MC100 |
| 5216 | Mayers | Cedric | | | 06cv08460 | MC100 |
| 5217 | Mayfield | Steven | | | 06cv07479 | MC100 |
| 5218 | Maynard | Brant | | | 06cv07730 | MC100 |
| 5219 | Mayorga Gonzalez | Julio Cesar | Almos | Margarita | 08cv02656 | MC102 |
| 5220 | Mayott | Philip | | | 06cv09633 | MC100 |
| 5221 | Mayrose | Arthur | Mayrose | June | 06cv00061 | MC100 |
| 5222 | Mays | Frankus | | | 08cv00734 | MC100 |
| 5223 | Mazur | Antoni | Mazur | Ewa | 07cv01659 | MC103 |
| 5224 | Mazur | Mark | Mazur | Kathy | 06cv11032 | MC100 |
| 5225 | Mazza | James | Mazza | Patricia | 06cv12300 | MC100 |
| 5226 | Mazza | Joseph | | | 09cv02764 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------------|--------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5227 | Mazza | Thomas | Mazza | Darann | 06cv08698 | MC100 |
| 5228 | Mazza | Vincent | Mazza | Clara | 06cv09634 | MC100 |
| 5229 | Mazzei | Joseph | Mazzei | Ellen | 07cv05272 | MC100 |
| 5230 | Mazzella | John | Mazzella | Daniela | 06cv10396 | MC100 |
| 5231 | Mazzella | Michael | | | 06cv09309 | MC100 |
| 5232 | Mazzeo | Lori | Loughlin | Keith | 05cv01777 | MC100 |
| 5233 | Mazzilli | Paul | | | 05cv01187 | MC100 |
| 5234 | Mazzola | Thomas | Mazzola | Carolann | 06cv03418 | MC100 |
| 5235 | McAdams | Joseph | McAdams | Patricia | 06cv09635 | MC100 |
| 5236 | McAlevey | James | McAlevey | Geneveive | 05cv10389 | MC100 |
| 5237 | McAlinden | Timothy | McAlinden | Margret | 06cv07480 | MC100 |
| 5238 | McAllister | Brian | | | 06cv12301 | MC100 |
| 5239 | McAllister | Joseph | McAllister | Annemarie | 06cv12302 | MC100 |
| 5240 | McAndrews | Lorraine | | | 06cv14841 | MC100 |
| 5241 | McArthur | Jermaine | | | 06cv09128 | MC100 |
| 5242 | McAuley | Sean | McAuley | Izabel | 06cv08462 | MC100 |
| 5243 | McAuley | Solvieg | | | 05cv01790 | MC100 |
| 5244 | McAuliffe | Dawn | | | 06cv14842 | MC100 |
| 5245 | McAuliffe | John | | | 06cv09805 | MC100 |
| 5246 | McAusland | Thomas | McAusland | Gina | 06cv07481 | MC100 |
| 5247 | McBean | Derrick | | | 07cv10804 | MC103 |
| 5248 | McBride | John | | | 06cv14843 | MC100 |
| 5249 | McBrien | Frank | | | 06cv08463 | MC100 |
| 5250 | McBurnie | Geoffery | McBurnie | Carol | 06cv08812 | MC100 |
| 5251 | McCabe | Brian | McCabe | Dominique | 06cv14844 | MC100 |
| 5252 | McCabe | Daniel | McCabe | Andrea | 06cv14845 | MC100 |
| 5253 | McCabe | James | McCabe | Ritamary | 06cv12649 | MC100 |
| 5254 | McCabe | James | McCabe | Nancy | 06cv10397 | MC100 |
| 5255 | McCabe | Jeffrey | McCabe | Tammy | 06cv11570 | MC100 |
| 5256 | McCabe | John | McCabe | Elisa | 06cv06791 | MC100 |
| 5257 | McCabe | Michael | McCabe | Eileen | 06cv08040 | MC100 |
| 5258 | McCabe | William | Mccabe | Amy | 06cv09129 | MC100 |
| 5259 | McCafferty | Sean | McCafferty | Siobhon | 06cv08914 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5260 | McCafferty | Thomas | McCafferty | Judy | 10cv07185 | MC100 |
| 5261 | McCaffrey | Justin | McCaffrey | Margaret | 06cv10972 | MC100 |
| 5262 | McCaffrey | Kevin | McCaffrey | Susan | 06cv12787 | MC100 |
| 5263 | McCaffrey | Owen | McCaffrey | Lisa Marie | 06cv08041 | MC100 |
| 5264 | McCaffrey | Thomas | McCaffrey | Madeline | 06cv07482 | MC100 |
| 5265 | McCahey | Richard | McCahey | Alma | 06cv12858 | MC100 |
| 5266 | McCain | Everett | | | 06cv10398 | MC100 |
| 5267 | McCall | Michael | McCall | Shari | 06cv07483 | MC100 |
| 5268 | McCann | Daniel | | | 06cv03315 | MC100 |
| 5269 | McCann | Daniel | | | 07cv10805 | MC100 |
| 5270 | McCann | Gregory | McCann | Karissa | 07cv00068 | MC100 |
| 5271 | McCann | Michael | McCann | Deirdre | 06cv07246 | MC100 |
| 5272 | McCants | John | Butler | Samantha | 07cv05139 | MC100 |
| 5273 | McCarren Jr | Robert | McCarren | Christine | 06cv09130 | MC100 |
| 5274 | McCarthy | Daniel | | | 06cv08042 | MC100 |
| 5275 | McCarthy | Daniel | McCarthy | Debora | 06cv10687 | MC100 |
| 5276 | McCarthy | David | McCarthy | Nancy | 06cv11571 | MC100 |
| 5277 | McCarthy | Denis | McCarthy | Joan | 06cv12650 | MC100 |
| 5278 | McCarthy | Jessy | | | 06cv07247 | MC100 |
| 5279 | McCarthy | John | McCarthy | Enza | 06cv10606 | MC100 |
| 5280 | McCarthy | John | McCarthy | Anna | 08cv00836 | MC100 |
| 5281 | McCarthy | Kevin | McCarthy | Regina | 08cv06647 | MC100 |
| 5282 | McCarthy | Lynn | Senese | Eugene | 06cv14848 | MC100 |
| 5283 | McCarthy | Michael | McCarthy | Particia | 06cv14025 | MC100 |
| 5284 | McCarthy | Richard | McCarthy | Lynn | 08cv05935 | MC100 |
| 5285 | McCarthy | Robert | | | 07cv05002 | MC100 |
| 5286 | McCarthy | Scott | McCarthy | Nicole | 06cv14849 | MC100 |
| 5287 | McCarthy | Sean | | | 05cv08507 | MC100 |
| 5288 | McCarthy | Timothy | | | 05cv06308 | MC100 |
| 5289 | McCarty | Richard | McCarty | Suzanne | 06cv11886 | MC100 |
| 5290 | McCaskey | Robert | McCaskey | Patrice | 08cv01398 | MC100 |
| 5291 | McCauley | Kathleen | | | 06cv14850 | MC100 |
| 5292 | McCauley | Thomas | McCauley | Shari | 07cv08912 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5293 | McCauley | Timothy | | | 10cv07186 | MC100 |
| 5294 | McCawley | Kevin | McCawley | Gabriela | 06cv10814 | MC100 |
| 5295 | McClain | Timothy | McClain | Elizabeth | 06cv09131 | MC100 |
| 5296 | McClatchey | Michael | | | 06cv08915 | MC100 |
| 5297 | McCloskey | Joseph | | | 06cv12305 | MC100 |
| 5298 | McCluskey | Kevin | | | 06cv08613 | MC100 |
| 5299 | McConnell | James | McConnell | Catherine | 08cv00735 | MC100 |
| 5300 | McConnell | Susan | | | 06cv07484 | MC100 |
| 5301 | McCooey | Patrick | | | 06cv10815 | MC100 |
| 5302 | McCormack | Brendan | McCormack | Rosaleen | 07cv04377 | MC100 |
| 5303 | McCormack | Christopher | McCormack | Jeannine | 06cv14026 | MC100 |
| 5304 | McCormack | Joseph | McCormack | Elizabeth | 07cv04378 | MC100 |
| 5305 | McCormack | Michael | | | 06cv08964 | MC100 |
| 5306 | McCormack | Michael | McCormack | Margaret | 06cv14027 | MC100 |
| 5307 | McCormick | Gregory | | | 06cv09636 | MC100 |
| 5308 | McCormick | James | McCormick | Christina | 07cv04379 | MC100 |
| 5309 | McCormick | Maggie | | | 06cv07485 | MC100 |
| 5310 | McCormick | Ryan | McCormick | Jessica | 06cv14028 | MC100 |
| 5311 | McCoy | Melissa | | | 06cv12306 | MC100 |
| 5312 | McCoy | Thomas | McCoy | Alisa | 06cv07486 | MC100 |
| 5313 | McCoy | Thomas | McCoy | Veronica | 06cv14851 | MC100 |
| 5314 | McCoy | Thomas | McCoy | Agnes | 08cv00736 | MC100 |
| 5315 | McCracken | Robert | | | 05cv01276 | MC100 |
| 5316 | McCray | Craig | McCray | Tracey | 06cv12669 | MC100 |
| 5317 | McCrone | John | | | 06cv14852 | MC100 |
| 5318 | McCrory | Lawrence | | | 05cv01284 | MC100 |
| 5319 | McCrosson | Suzanne | McCrosson | Matthew | 06cv09132 | MC100 |
| 5320 | McCrystal | Anthony | McCrystal | Jennifer | 06cv08464 | MC100 |
| 5321 | Mccue | Joseph | Mccue | Jane | 06cv12307 | MC100 |
| 5322 | McCullagh | Frank | McCullagh | Rose | 06cv11215 | MC100 |
| 5323 | McCullagh | Kevin | | | 06cv07215 | MC100 |
| 5324 | McCurdy | Thomas | McCurdy | Rosemary | 07cv04380 | MC100 |
| 5325 | McCusker | Richard | McCusker | Ana | 06cv10399 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5326 | McDade | Gerard | McDade | Karen | 06cv09133 | MC100 |
| 5327 | McDade | Stephen | McDade | Amy | 07cv00208 | MC100 |
| 5328 | McDaniel | Janice | | | 06cv14853 | MC100 |
| 5329 | McDaniel | Michael | McDaniel | Sharon | 05cv01759 | MC100 |
| 5330 | McDaniels | Alford | McDaniels | Veronica | 07cv10184 | MC100 |
| 5331 | McDonald | Lisa | | | 06cv08043 | MC100 |
| 5332 | McDonald | Thomas | McDonald | Lorraine | 06cv14855 | MC100 |
| 5333 | McDonnell | Michael | McDonnell | Theresa | 06cv08465 | MC100 |
| 5334 | McDonough | Bryan | | | 07cv04200 | MC100 |
| 5335 | McDowald | Curtis | | | 05cv08679 | MC100 |
| 5336 | McDowell | Kenneth | | | 05cv10374 | MC100 |
| 5337 | McEachern | Kevin | McEachern | Tracy | 06cv09839 | MC100 |
| 5338 | McElwain | Bryan | McElwain | Felicia | 06cv11714 | MC100 |
| 5339 | McEneaney | Denis | McEneany | Tara lynn | 09cv03390 | MC100 |
| 5340 | McEniry | Patricia | | | 07cv09032 | MC100 |
| 5341 | McEntee | Dennis | McEntee | Patricia | 05cv01425 | MC100 |
| 5342 | McEvoy | Steven | McEvoy | Renee | 06cv11140 | MC100 |
| 5343 | McEwan | Tom | | | 06cv14856 | MC100 |
| 5344 | McFadden | Edward | McFadden | Stacy | 07cv10806 | MC100 |
| 5345 | McFadden | James | McFadden | Essie | 06cv11216 | MC100 |
| 5346 | McFarland | Brian | | | 06cv14030 | MC100 |
| 5347 | McFarlane | Kenneth | | | 06cv14857 | MC100 |
| 5348 | McGarrigle | James | McGarrigle | Camelia | 07cv04381 | MC100 |
| 5349 | McGarry | Michael | McGarry | Ester | 07cv05003 | MC100 |
| 5350 | McGee | Patrick | McGee | Barbara | 06cv11217 | MC100 |
| 5351 | McGeever | Brian | McGeever | Ileana | 05cv01648 | MC100 |
| 5352 | McGhee | Thomas | McGhee | Eileen | 06cv09310 | MC100 |
| 5353 | McGibney | Thomas | McGibney | Patricia | 08cv00852 | MC100 |
| 5354 | McGill | Agnes | | | 07cv04382 | MC100 |
| 5355 | McGill | John | McGill | Sophie | 05cv01283 | MC100 |
| 5356 | McGill | Keith | McGill | Virginia | 05cv01190 | MC100 |
| 5357 | McGill | Shaun | McGill | Tracey | 07cv11011 | MC100 |
| 5358 | McGinley | John | McGinley | Mary | 07cv09148 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-----------|-----------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5359 | McGinn | Peter | McGinn | Gabrielle | 07cv10807 | MC100 |
| 5360 | McGinn | Timothy | McGinn | Barbara | 06cv12788 | MC100 |
| 5361 | McGinn | Timothy | McGinn | Judy | 07cv05004 | MC100 |
| 5362 | McGivney | Michael | McGivney | Barbara | 07cv09149 | MC100 |
| 5363 | McGlyn | John | McGlyn | Kim | 06cv14858 | MC100 |
| 5364 | McGovern | Joseph | McGovern | Margaret | 06cv07487 | MC100 |
| 5365 | McGovern | Peter | McGovern | Elizabeth | 06cv08813 | MC100 |
| 5366 | McGowan | William | Castoire | Michelle | 07cv04385 | MC100 |
| 5367 | McGrath | James | McGrath | Joan | 07cv05232 | MC100 |
| 5368 | McGrath | Robert | McGrath | Diane | 06cv09134 | MC100 |
| 5369 | McGrath | Thomas | | | 06cv07318 | MC100 |
| 5370 | McGreevy | William | McGreevy | Maryann | 06cv08916 | MC100 |
| 5371 | McGregor | Myron | McGregor | Anna | 06cv07488 | MC100 |
| 5372 | McGuinness | Brian | McGuinness | Mary | 07cv10013 | MC100 |
| 5373 | McGuinness | James | McGuinness | Joan | 07cv04386 | MC100 |
| 5374 | McGuinness | Michael | | | 06cv08044 | MC100 |
| 5375 | McGuire | John | McGuire | Anne | 06cv14859 | MC100 |
| 5376 | McGurk | Lawrence | | | 07cv04421 | MC100 |
| 5377 | McHugh | Hugh | | | 07cv05005 | MC100 |
| 5378 | McHugh | Joseph | McHugh | Dolores | 08cv00737 | MC100 |
| 5379 | McHugh | Thomas | McHugh | Diane | 07cv10014 | MC100 |
| 5380 | McHugh | Thomas | | | 08cv00738 | MC100 |
| 5381 | McIntyre | John | McIntyre | Michele | 07cv04387 | MC100 |
| 5382 | McIntyre | Kevin | McIntyre | Patricia | 07cv05006 | MC100 |
| 5383 | McIntyre | Mark | McIntyre | Marie | 07cv04422 | MC100 |
| 5384 | McIsaac | Keith | McIsaac | Julie | 07cv10808 | MC100 |
| 5385 | McIver | Richard | McIver | Eileen | 07cv04388 | MC100 |
| 5386 | McIver | Ronald | | | 08cv04925 | MC100 |
| 5387 | McKay | Mark | McKay | Belinda | 10cv07187 | MC100 |
| 5388 | McKee | Evelyn | | | 07cv04389 | MC100 |
| 5389 | McKenna | Brian | McKenna | Linda | 06cv14032 | MC103 |
| 5390 | McKenna | Daniel | McKenna | Teresa | 06cv10059 | MC100 |
| 5391 | McKenna | John | Mckenna | Jane | 07cv04390 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | Last Name | First Name | Last Name | First Name | | |
| --- | --- | --- | --- | --- | --- | --- |
| 5392 | McKenna | Kevin | McKenna | Erin | 06cv12309 | MC100 |
| 5393 | McKenna | Michael | McKenna | Diane | 06cv14860 | MC100 |
| 5394 | McKenney | Teesha | | | 06cv10816 | MC100 |
| 5395 | McKenzie | Vivian | McKenzie | Olive | 06cv12789 | MC100 |
| 5396 | Mckeown | John | | | 07cv04423 | MC100 |
| 5397 | McKernan | Patrick | McKernan | Salina | 07cv10071 | MC100 |
| 5398 | McKibben | Michael | | | 06cv11820 | MC100 |
| 5399 | McKiernan | Kevin | McKiernan | Christine | 08cv05936 | MC100 |
| 5400 | McKillop | Brian | McKillop | Margaret | 07cv09033 | MC100 |
| 5401 | McKnight | Michael | | | 06cv10817 | MC100 |
| 5402 | McLarney | Denis | McLarney | Doreen | 06cv10818 | MC100 |
| 5403 | McLaughlin | Kevin | McLaughlin | Harriet | 08cv04649 | MC100 |
| 5404 | McLaughlin | Paul | McLaughlin | Catherine | 06cv09135 | MC100 |
| 5405 | Mclaughlin | Sean | McLaughlin | Mary | 07cv04391 | MC100 |
| 5406 | McLaughlin | Thomas | McLaughlin | Stasia | 06cv14862 | MC100 |
| 5407 | McLaurin | Alan | | | 06cv10819 | MC100 |
| 5408 | McLean | John | | | 07cv04392 | MC100 |
| 5409 | McLee | William | McLee | Michele | 06cv08466 | MC100 |
| 5410 | McLees | John | McLees | Kelly | 07cv04393 | MC100 |
| 5411 | McLoughlin | Jim | McLoughlin | Victoria | 07cv04424 | MC103 |
| 5412 | McLoughlin | Patrick | McLoughlin | Catherine | 07cv09150 | MC100 |
| 5413 | McLoughlin | Sean | McLoughlin | Anne Marie | 06cv08614 | MC100 |
| 5414 | McMahon | Brian | | | 07cv10245 | MC100 |
| 5415 | McMahon | Craig | McMahon | Jolene | 07cv10185 | MC100 |
| 5416 | McMahon | Dennis | McMahon | Colleen | 07cv04201 | MC103 |
| 5417 | McMahon | Edward | | | 06cv08814 | MC100 |
| 5418 | McMahon | Kevin | McMahon | Noreen | 06cv11867 | MC100 |
| 5419 | McMahon | Maureen | | | 06cv07489 | MC100 |
| 5420 | McMahon | Michael | | | 06cv08615 | MC100 |
| 5421 | McMahon | Patrick | McMahon | Michelle | 06cv11773 | MC100 |
| 5422 | McMahon | Thomas | | | 05cv01269 | MC100 |
| 5423 | McManus | Brian | | | 06cv08815 | MC100 |
| 5424 | McManus | Paul | McManus | Loretta | 07cv04394 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5425 | McMickens | Franklin | McMickens | Elena | 09cv02765 | MC100 |
| 5426 | McMillan | Mary | | | 06cv07319 | MC100 |
| 5427 | McMillon | Lucius | McMillon | Brenda | 06cv11147 | MC100 |
| 5428 | McMinn | Gary | | | 06cv08816 | MC100 |
| 5429 | McMorrow | Dennis | McMorrow | Pamela | 06cv09311 | MC100 |
| 5430 | McMullen | Thomas | McMullen | Noreen | 07cv10809 | MC100 |
| 5431 | McNair | Ella | | | 06cv12310 | MC100 |
| 5432 | McNair | Michael | McNair | Mary Anne | 08cv02328 | MC103 |
| 5433 | McNally | John | McNally | Lisa | 05cv01464 | MC100 |
| 5434 | McNally | Patrick | McNally | Elizabeth | 09cv02766 | MC100 |
| 5435 | McNamara | Brett | | | 06cv11218 | MC100 |
| 5436 | McNamara | Daniel | | | 06cv12311 | MC100 |
| 5437 | McNamara | Edward | McNamara | Meirav | 06cv12312 | MC100 |
| 5438 | McNamara | Michael | McNamara | Nancy | 06cv06017 | MC100 |
| 5439 | McNamara | Robert | | | 06cv14863 | MC100 |
| 5440 | McNamara | Thomas | McNamara | Tracy | 06cv08917 | MC100 |
| 5441 | McNamara | Thomas | McNamara | Kerry | 07cv05140 | MC100 |
| 5442 | McNamee | Christian | | | 06cv10821 | MC100 |
| 5443 | McNamee | Lawrence | McNamee | Elizabeth | 07cv05007 | MC100 |
| 5444 | McNamee | Sean | | | 08cv00739 | MC100 |
| 5445 | McNichols | Sean | McNichols | Kerry | 06cv10060 | MC100 |
| 5446 | McNiece | Patrick | M cniece | Louise | 05cv01197 | MC100 |
| 5447 | McNulty | Brian | | | 06cv09807 | MC100 |
| 5448 | McNulty | Gerard | McNulty | Dorothy | 06cv14864 | MC100 |
| 5449 | McNulty | Matthew | McNulty | Cynthia | 06cv12313 | MC100 |
| 5450 | McNulty | William | McNulty | Karen | 06cv07490 | MC103 |
| 5451 | McPadden | Kevin | | | 08cv04650 | MC100 |
| 5452 | McPartland | Michael | | | 05cv01181 | MC103 |
| 5453 | McPartland | Michael | McPartland | Linda | 06cv08467 | MC100 |
| 5454 | McQuade | Edward | McQuade | Catherine | 06cv14034 | MC100 |
| 5455 | McQuillan | Mark | McQuillan | Susan | 07cv05008 | MC100 |
| 5456 | McReady | Patrick | | | 06cv08817 | MC100 |
| 5457 | McTague | Felim | McTague | Jennifer | 06cv08468 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5458 | McTigue | Terence | McTigue | Elizabeth | 06cv08948 | MC100 |
| 5459 | McVey | Patrick | | | 05cv01066 | MC100 |
| 5460 | McWilliams | Thomas | McWilliams | Joann | 08cv01399 | MC100 |
| 5461 | Meade | Rory | Meade | Patricia Ann | 07cv04395 | MC100 |
| 5462 | Meaney | Terrence | Meaney | Elizabeth | 08cv05950 | MC100 |
| 5463 | Meaney-Keane | Maureen | Keane | John | 07cv05009 | MC100 |
| 5464 | Medaglia | Ernest | Medaglia | Susan | 06cv08818 | MC100 |
| 5465 | Medina | David | Medina | Laura | 06cv12652 | MC100 |
| 5466 | Medina | Diego | Medina | Melinda | 08cv02290 | MC103 |
| 5467 | Medina | John | Medina | Gladys | 06cv14035 | MC100 |
| 5468 | Medina | Jose | | | 06cv10822 | MC100 |
| 5469 | Medina | Jose | Medina | Kathy | 07cv10810 | MC100 |
| 5470 | Medina | Raymond | Medina | Karen | 06cv08045 | MC100 |
| 5471 | Medina | Rosa | | | 07cv04491 | MC103 |
| 5472 | Medrano | Salvador | Medrano | Trinidad | 07cv04492 | MC102 |
| 5473 | Medrano | Trinidad | Medrano | Salvador | 07cv04493 | MC102 |
| 5474 | Mee | John | Mee | Linda | 06cv14865 | MC100 |
| 5475 | Meehan | Christopher | | | 06cv12314 | MC100 |
| 5476 | Meehan | Kevin | | | 06cv09362 | MC100 |
| 5477 | Meehan | Richard | Meehan | Yong | 06cv14866 | MC100 |
| 5478 | Mege | Jacqueline | | | 07cv05010 | MC100 |
| 5479 | Megna | Stephen | | | 08cv11416 | MC100 |
| 5480 | Mehrlander | Sean | | | 06cv08106 | MC100 |
| 5481 | Mei | Anthony | Mei | Laura | 06cv09136 | MC100 |
| 5482 | Meischke | Lynford | Meischke | Kelly Sue | 06cv12315 | MC100 |
| 5483 | Melaniff | Robert | Melaniff | Sue Ellen | 06cv14036 | MC100 |
| 5484 | Mele | Lawrence | | | 07cv10016 | MC100 |
| 5485 | Mele | Victor | Mele | Susan | 06cv10061 | MC100 |
| 5486 | Melendez | Javier | Melendez | Tara | 06cv12653 | MC100 |
| 5487 | Melendez | Luis | | | 06cv14867 | MC100 |
| 5488 | Melendez | Maria | | | 07cv05397 | MC103 |
| 5489 | Melendez | Rafael | | | 06cv14037 | MC100 |
| 5490 | Melendez | Robert | Melendez | Sarita | 05cv01743 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5491 | Melendez | William | Melendez | Barbara | 06cv10607 | MC100 |
| 5492 | Melillo | Mike | Melillo | Susan | 05cv01673 | MC100 |
| 5493 | Melillo | Nicholas | Melillo | Linda | 06cv10403 | MC100 |
| 5494 | Melisi | Louis | | | 06cv12316 | MC100 |
| 5495 | Melisi | Sam | Melisi | Sandra | 09cv02767 | MC100 |
| 5496 | Melita | Frank | Melita | Lilian | 08cv00740 | MC100 |
| 5497 | Melita | Gregory | Melita | Elizabeth | 06cv08046 | MC100 |
| 5498 | Mellen | Laurance | Mellen | Cassandra | 07cv10811 | MC100 |
| 5499 | Meller | Albert | Meller | Shari | 06cv10666 | MC100 |
| 5500 | Mellina | Robert | Mellina | Lori Ellen | 05cv09864 | MC100 |
| 5501 | Melo | Manuel | Couto-Melo | Paula | 06cv14868 | MC100 |
| 5502 | Melore | Daniel | Melore | Kelly | 06cv07491 | MC100 |
| 5503 | Melore | Jennifer | | | 07cv10072 | MC100 |
| 5504 | Meltz | Richard | | | 06cv08469 | MC103 |
| 5505 | Mendez | Cynthia | | | 06cv07492 | MC100 |
| 5506 | Mendez | Eddie | Mendez | Marie | 09cv03391 | MC100 |
| 5507 | Mendez | Edgar | Yunga | Jenny | 05cv01180 | MC103 |
| 5508 | Mendez | Francisco | Mendez | Deborah | 09cv03392 | MC100 |
| 5509 | Mendez | Gamalier | | | 06cv07493 | MC100 |
| 5510 | Mendez | Ismael | | | 07cv05012 | MC100 |
| 5511 | Mendez | Jose | Mendez | Luz | 06cv08047 | MC100 |
| 5512 | Mendez | Juan | Mendez | Kareen | 08cv02291; 07cv01664 | MC103 |
| 5513 | Mendez | Luis | Mendez | Carmen | 06cv07320 | MC100 |
| 5514 | Mendez | Mary | Mendez | Jose | 08cv00741 | MC100 |
| 5515 | Mendez | Michael | | | 06cv14870 | MC100 |
| 5516 | Mendez | Roy | Mendez | Loretta | 05cv01734 | MC100 |
| 5517 | Mendez, Jr. | Nelson | | | 06cv14871 | MC100 |
| 5518 | Mendolia | Frank | Mendolia | Joanne | 07cv10812 | MC100 |
| 5519 | Mendoza | Enrique | | | 07cv05302 | MC102 |
| 5520 | Mendoza | Eric | | | 06cv08819 | MC100 |
| 5521 | Mendoza | Gustavo | Mendoza | Hada | 07cv04494 | MC103 |
| 5522 | Mendyk | Richard | | | 06cv09637 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|---------------------|--------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5523 | Menendez | Jenny | | | 06cv07494 | MC100 |
| 5524 | Menendez | William | Menendez | Nancy | 06cv08616 | MC100 |
| 5525 | Menig | Diane | Menig | John | 06cv11219 | MC100 |
| 5526 | Mennella | Steven | Mennella | Veronica | 09cv03393 | MC100 |
| 5527 | Mercado | Evelyn | | | 06cv08820 | MC100 |
| 5528 | Mercado | Jesus | | | 06cv08673 | MC100 |
| 5529 | Mercado | Luis | | | 06cv09137 | MC100 |
| 5530 | Mercado | Luis | | | 06cv10608 | MC100 |
| 5531 | Mercado | Pedro | Mercado | Miriam | 06cv12317 | MC100 |
| 5532 | Merchan | Carlos | Merchan | Martha | 07cv01665; 07cv00786 | MC103 |
| 5533 | Mereday | Meta | | | 06cv14872 | MC100 |
| 5534 | Merjave | Martin | Merjave | Gloria | 06cv14873 | MC100 |
| 5535 | Merola | Leonard | Merola | Karen | 06cv08048 | MC100 |
| 5536 | Merrick | Vance | | | 06cv11821 | MC100 |
| 5537 | Merritt | Ronald | | | 06cv08470 | MC100 |
| 5538 | Merry | John | Merry | Wieslawa | 06cv09138 | MC100 |
| 5539 | Mesa | Luis | Mesa | Maria | 07cv05303 | MC102 |
| 5540 | Mesce | Victor | | | 08cv00838 | MC100 |
| 5541 | Meshejian | Deborah | | | 06cv14874 | MC100 |
| 5542 | Mesita | Joseph | | | 06cv12319 | MC100 |
| 5543 | Mesorana | Jose | | | 06cv09638 | MC100 |
| 5544 | Messina | Angelo | Messina | Danielle | 06cv08471 | MC100 |
| 5545 | Messina | Calogero | Messina | Grazia | 06cv10404 | MC100 |
| 5546 | Messina | Camillo | | | 08cv04651 | MC100 |
| 5547 | Messina | Edward | Messina | Danielle | 06cv14875 | MC100 |
| 5548 | Messina | Frank | | | 06cv12320 | MC100 |
| 5549 | Messina | Gaetano | Messina | Maria | 05cv01369 | MC100 |
| 5550 | Messina | John | Messina | Maria | 07cv04203 | MC100 |
| 5551 | Messina | Joseph | | | 08cv01445 | MC100 |
| 5552 | Messina | Salvatore | | | 06cv09844 | MC100 |
| 5553 | Metro | Alexander | LaCentra | Toni | 06cv07216 | MC100 |
| 5554 | Metro | Todd | Metro | Liz | 06cv09808 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5555 | Meyer | Christopher | Meyer | Danielle | 06cv09139 | MC100 |
| 5556 | Meyer | John | Meyer | Lucille | 06cv11715 | MC100 |
| 5557 | Meyers | John | Meyers | Felicia | 06cv03236 | MC100 |
| 5558 | Meyers | Keith | Meyers | Geraldine | 07cv09048 | MC100 |
| 5559 | Meza | Hugo | Meza | Silvia | 06cv11033 | MC100 |
| 5560 | Mezzacappa | Anthony | Mezzacappa | Phyllis | 06cv08472 | MC100 |
| 5561 | Mezzacappa | Anthony | Mezzacappa | Maryanne | 06cv09140 | MC100 |
| 5562 | Micallef | John | Micallef | Vincentia | 06cv08049 | MC100 |
| 5563 | Miccoli | Joseph | | | 05cv01707 | MC100 |
| 5564 | Michaels | Christopher | | | 06cv08050 | MC100 |
| 5565 | Michaels | Thomas | Michaels | Donna | 07cv05013 | MC100 |
| 5566 | Michalik | Wojciech | Michalik | Maigonata | 08cv02292 | MC103 |
| 5567 | Michalopoulos | Damon | Michalopoulos | Frances | 06cv07495 | MC103 |
| 5568 | Micillo | Lou | Micillo | Michelle | 06cv14876 | MC100 |
| 5569 | Micozzi | Dennis | Micozzi | Laura | 07cv05014 | MC100 |
| 5570 | Middleton | Alvin | Middleton | Patricia Ann | 06cv14038 | MC100 |
| 5571 | Middleton | Jerome | | | 06cv10405 | MC100 |
| 5572 | Miele | John | Miele | Dorothy | 06cv12321 | MC100 |
| 5573 | Miele | Michael | Miele | Diana | 06cv14877 | MC100 |
| 5574 | Migliore | Michael | Migliore | Tina | 06cv08617 | MC100 |
| 5575 | Migliore | Nicholas | Migliore | Joyce | 06cv07217 | MC100 |
| 5576 | Mikalonis | Kevin | Mikalonis | Wanda | 06cv08821 | MC100 |
| 5577 | Mikedis | Harry | | | 06cv14878 | MC100 |
| 5578 | MiKedis | Steve | MiKedis | Angeliki | 06cv14039 | MC100 |
| 5579 | Milan | Billy | Milan | Maria | 06cv12322 | MC100 |
| 5580 | Milano | Philip | Milano | Martha | 07cv05170 | MC100 |
| 5581 | Milden | Gerard | Milden | Janeth | 08cv01400 | MC100 |
| 5582 | Miles | Reynaud | | | 06cv12323 | MC100 |
| 5583 | Miley | Walter | Miley | Helen | 06cv14879 | MC100 |
| 5584 | Miller | Allen | | | 06cv10609 | MC100 |
| 5585 | Miller | Daniel | Miller | Lynn | 05cv10375 | MC100 |
| 5586 | Miller | Donald | Miller | Patricia | 06cv10062 | MC100 |
| 5587 | Miller | Donald | Miller | Lori | 08cv04652 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5588 | Miller | Elliot | Linn | Edith | 06cv12790 | MC100 |
| 5589 | Miller | James | Miller | Jacqueline | 05cv04537 | MC100 |
| 5590 | Miller | Joseph | Miller | Maria | 06cv09141 | MC100 |
| 5591 | Miller | Leonard | | | 06cv12324 | MC100 |
| 5592 | Miller | Richard | Miller | Greta | 06cv10406 | MC100 |
| 5593 | Miller | Richard | | | 07cv05015 | MC100 |
| 5594 | Miller | Richard | Miller | Amy | 07cv10813 | MC100 |
| 5595 | Miller | Robert | Miller | Denise | 06cv11091 | MC100 |
| 5596 | Miller | Robert | | | 07cv03452 | MC100 |
| 5597 | Miller | Robert | Miller | Jeanne | 08cv01446 | MC100 |
| 5598 | Miller | Samuel | Miller | Michelle | 06cv11610 | MC100 |
| 5599 | Miller | Samuel | Miller | Cynthia | 07cv10073 | MC100 |
| 5600 | Miller | Scott | | | 06cv08822 | MC100 |
| 5601 | Miller | Steven | Miller | Noreen | 06cv09641 | MC100 |
| 5602 | Miller | Taiwo | | | 06cv12325 | MC100 |
| 5603 | Millman | Gail | | | 06cv12326 | MC100 |
| 5604 | Mills | Carlton | Mills | Denise | 06cv09341 | MC100 |
| 5605 | Mills | David | | | 06cv11822 | MC100 |
| 5606 | Mills | John | Mills | Margaret | 07cv08913 | MC100 |
| 5607 | Mills | Joseph | Mills | Elaine | 08cv02329 | MC103 |
| 5608 | Millwood | Forrest | | | 06cv08475 | MC100 |
| 5609 | Milmore | Edward | Milmore | Joan | 08cv00742 | MC100 |
| 5610 | Milone | Derrick | Milone | Melissa | 05cv01463 | MC100 |
| 5611 | Milone | Marcello | Milone | Michele | 06cv09642 | MC100 |
| 5612 | Milone | Vincent | Milone | Deborah | 06cv14040 | MC100 |
| 5613 | Mimms | Charles | Mimms | Michelle | 08cv01447 | MC100 |
| 5614 | Minacapilli | Lorenzo | Minacapilli | Marie | 06cv06725 | MC100 |
| 5615 | Mincher | William | Mincher | Jennifer | 06cv14041 | MC100 |
| 5616 | Mineo | Domenick | Mineo | Rosalie | 06cv11868 | MC100 |
| 5617 | Minervini | Anthony | Minervini | Agatha | 06cv14881 | MC100 |
| 5618 | Mingoia | Salvatore | Mingoia | Yolanda | 07cv10017 | MC100 |
| 5619 | Minogue | Christopher | | | 06cv10946 | MC100 |
| 5620 | Minogue | Dennis | Minogue | Christa | 06cv14042 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5621 | Minto | David | Minto | Gina | 06cv12327 | MC100 |
| 5622 | Minuto | Michael | Minuto | Janet | 06cv14882 | MC100 |
| 5623 | Minutolo | Nicholas | Minutolo | Joanne | 06cv10407 | MC100 |
| 5624 | Mirabal | Robert | Mirabal | Tracy | 06cv08476 | MC100 |
| 5625 | Miraglia | Vincent | | | 06cv04746 | MC100 |
| 5626 | Mirance | Vincent | Mirance | Laurie | 06cv03313 | MC100 |
| 5627 | Miranda | Eriberto | Miranda | Iris | 07cv05233 | MC100 |
| 5628 | Miranda | Frank | Miranda | Teresa | 06cv12328 | MC100 |
| 5629 | Miranda | Harold | Miranda | Sonia | 08cv01801 | MC100 |
| 5630 | Miranda | Jamie | Miranda | Denise | 07cv10186 | MC100 |
| 5631 | Miranda | Raymond | | | 06cv07496 | MC100 |
| 5632 | Miranda | Richard | Miranda | Noelia | 05cv10750 | MC103 |
| 5633 | Miranda | Susana | Labre | Martin | 08cv02293 | MC103 |
| 5634 | Miree | Jerry | | | 06cv08823 | MC100 |
| 5635 | Miro | Christopher | Miro | Nina | 06cv08051 | MC100 |
| 5636 | Misa | Frank | Misa | Jennifer | 06cv14043 | MC100 |
| 5637 | Misaico | Ubaldo | | | 07cv04495 | MC103 |
| 5638 | Misciagna | Christopher | Misciagna | Holly | 05cv01065 | MC100 |
| 5639 | Misha | John | Misha | Patricia | 07cv05016 | MC100 |
| 5640 | Misir | Bishnuram | Misir | Seeranie | 07cv09151 | MC100 |
| 5641 | Misischia | Frank | Misischia | Annette | 07cv04396 | MC100 |
| 5642 | Mitchell | Bruce | Mitchell | Carolyn | 06cv09312 | MC100 |
| 5643 | Mitchell | Darren | | | 07cv10187 | MC100 |
| 5644 | Mitchell | Dennis | Mitchelll | Kelly Ann | 06cv12329 | MC100 |
| 5645 | Mitchell | John | Mitchell | Maureen | 06cv08477 | MC100 |
| 5646 | Mitchell | Leonard | Mitchell | Donna | 06cv12330 | MC100 |
| 5647 | Mitchell | Michael | | | 06cv07497 | MC100 |
| 5648 | Mitchell | Michael | Mitchell | Darlene | 07cv10188 | MC100 |
| 5649 | Mitchell | Rodney | Mitchell | Sabrina | 07cv09010 | MC100 |
| 5650 | Mitchell | Solomon | Mitchell | Victoria | 06cv14883 | MC100 |
| 5651 | Mitchell | Terrence | Mitchell | Sally | 07cv08914 | MC100 |
| 5652 | Mitler | Matt | | | 06cv06792 | MC100 |
| 5653 | Mitton | Marie | | | 06cv14884 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5654 | Mladinich | Peter | Mladinich | Ramona | 05cv01733 | MC100 |
| 5655 | Mladinich | Robert | | | 06cv09643 | MC100 |
| 5656 | Moccia | Anthony | | | 06cv07498 | MC100 |
| 5657 | Mockler | Robert | Mockler | Ann Marie | 06cv07499 | MC100 |
| 5658 | Modawar | Joseph | Modawar | Francesca | 06cv12331 | MC100 |
| 5659 | Modica | Joseph | Modica | Kathleen | 06cv08965 | MC100 |
| 5660 | Moehring | Paul | | | 06cv14885 | MC100 |
| 5661 | Mogg | Bruce | Mogg | Rosa | 07cv00785 | MC103 |
| 5662 | Moglia | John | | | 06cv14886 | MC100 |
| 5663 | Moir | James | Moir | Joanne Maria | 08cv00743 | MC100 |
| 5664 | Mojica | Edward | | | 07cv04204 | MC100 |
| 5665 | Mojica | Efrain | Mojica | Gladys | 05cv01674 | MC100 |
| 5666 | Mojica | Jorge | Mojica | Lillian | 06cv14887 | MC100 |
| 5667 | Molina | Eddie | Molina | Mayra | 06cv14044 | MC100 |
| 5668 | Molina | Gilbert | | | 06cv14888 | MC100 |
| 5669 | Molina | Rosa | | | 07cv05017 | MC102 |
| 5670 | Molinaro | Carl | | | 06cv10824 | MC100 |
| 5671 | Mollahan | Michael | | | 06cv07500 | MC100 |
| 5672 | Mollahan | Robert | | | 07cv05018 | MC103 |
| 5673 | Molloy | Frank | | | 07cv05368 | MC103 |
| 5674 | Molloy | John | Molloy | Patricia | 06cv14889 | MC100 |
| 5675 | Molly | Michael | Molly | Frances | 07cv10814 | MC100 |
| 5676 | Moloney | Noel | Moloney | Helen | 06cv07501 | MC100 |
| 5677 | Monacelli | Brian | | | 06cv10825 | MC100 |
| 5678 | Monaco | Roger | Monaco | Roseann | 06cv08919 | MC100 |
| 5679 | Monahan | James | | | 05cv01186 | MC100 |
| 5680 | Monahan | James | Monahan | Irmgard | 06cv08920 | MC100 |
| 5681 | Monahan | Kenneth | Monahan | Denise | 07cv09152 | MC100 |
| 5682 | Monahan | Michael | | | 06cv12332 | MC100 |
| 5683 | Monahan | Michael | | | 07cv10246 | MC100 |
| 5684 | Moncada | Stephanie | | | 07cv05019 | MC100 |
| 5685 | Monegro | Johanny | | | 07cv10189 | MC100 |
| 5686 | Monek | Chris | | | 06cv10408 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| | Last Name | First Name | Last Name | First Name | | |
|---|---|---|---|---|---|---|
| 5687 | Monello | Carmine | monello | debra | 06cv11220 | MC100 |
| 5688 | Mongiovi | Philip | Mongiovi | Christine | 06cv08479 | MC100 |
| 5689 | Monitello | Patrick | Monitello | Doreen | 05cv09030 | MC100 |
| 5690 | Monroe | Amy | Epps | Benjamin | 06cv10826 | MC100 |
| 5691 | Monsorno | Joseph | Monsorno | Eileen | 06cv14890 | MC100 |
| 5692 | Montague | Marla | Montague | Robert | 06cv07048 | MC100 |
| 5693 | Montalbano | Anthony | Montalbano | Doreen | 06cv10409 | MC100 |
| 5694 | Montalbano | John | Montalbano | Constance | 07cv11012 | MC100 |
| 5695 | Montalbano | Michael | | | 06cv08674 | MC100 |
| 5696 | Montalto | Leonard | | | 06cv11716 | MC100 |
| 5697 | Montalvo | David | Montalvo | Jennifer | 06cv12335 | MC100 |
| 5698 | Montalvo | Felix | Montalvo | Ana | 06cv12336 | MC100 |
| 5699 | Montalvo | Luz | Navarro | Hector | 08cv02660 | MC102 |
| 5700 | Montalvo | Michael | Montalvo | Wanda | 06cv08824 | MC100 |
| 5701 | Montalvo | Regla | | | 07cv10190 | MC100 |
| 5702 | Montalvo | Susan | | | 06cv14045 | MC100 |
| 5703 | Montanez | Edwin | | | 06cv10410 | MC100 |
| 5704 | Montanez | Robert | Montanez | Nelida | 07cv09215 | MC100 |
| 5705 | Monte | Anthony | Monte | Maureen | 08cv00839 | MC100 |
| 5706 | Montegomery | Michelle | | | 09cv03330 | MC100 |
| 5707 | Montella | Frank | Montella | Carmela | 09cv02768 | MC100 |
| 5708 | Montenegro | Ruben | | | 07cv09153 | MC100 |
| 5709 | Montero | Emer | Montero | Maria | 06cv08618 | MC100 |
| 5710 | Montero | Hamilton | | | 06cv12791 | MC103 |
| 5711 | Montgomery | Peter | Montgomery | Jacalyn | 06cv12337 | MC100 |
| 5712 | Montreuil | Brian | | | 08cv01401 | MC100 |
| 5713 | Monzon | Fredy | | | 06cv10064 | MC100 |
| 5714 | Moody | John | Moody | Waldretta | 06cv12654 | MC100 |
| 5715 | Moon | Sean | | | 08cv11417 | MC100 |
| 5716 | Mooney | Brian | Mooney | Maryanne | 06cv14892 | MC100 |
| 5717 | Mooney | John | Mooney | Nancy | 06cv08825 | MC100 |
| 5718 | Mooney | Maureen | Mooney | Joseph | 07cv05235 | MC100 |
| 5719 | Moore | Francis | Moore | Dara | 05cv01738 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|------------------|-----------|---------------------|-----------|---------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 5720 | Moore | Michael | Moore | Courtney | 06cv12338 | MC100 |
| 5721 | Moore | Mitheo | | | 06cv12339 | MC100 |
| 5722 | Moore | Nathaniel | Moore | Paula | 06cv12792 | MC100 |
| 5723 | Moore | Raymond | Moore | Irene | 06cv06019 | MC100 |
| 5724 | Moore | William | Moore | Elizabeth | 06cv14893 | MC100 |
| 5725 | Mora | Andres | | | 08cv02661 | MC102 |
| 5726 | Mora | Eugenio | Mora | Olga | 06cv13168 | MC103 |
| 5727 | Mora | Luis | Mora | Mercedes | 06cv03309 | MC100 |
| 5728 | Morale | John | | | 05cv09400 | MC100 |
| 5729 | Morales | David | Castro | Anna | 06cv14895 | MC100 |
| 5730 | Morales | Delvis | Morales | Maritza | 06cv09143 | MC100 |
| 5731 | Morales | Fabio | Morales | Martha | 07cv01667 | MC102 |
| 5732 | Morales | Felicia | | | 08cv01402 | MC100 |
| 5733 | Morales | Francis | Morales | Edda | 07cv10018 | MC100 |
| 5734 | Morales | Gary | Morales | Patricia | 07cv10019 | MC100 |
| 5735 | Morales | Israel | | | 07cv10191 | MC100 |
| 5736 | Morales | Jeanette | | | 06cv10611 | MC100 |
| 5737 | Morales | Jose | Morales | Stephanie | 06cv14896 | MC100 |
| 5738 | Morales | Julio | | | 09cv03395 | MC100 |
| 5739 | Morales | Michael | Morales | Claribel | 06cv14046 | MC100 |
| 5740 | Morales | Michael | Morales | Silvia | 10cv07158 | MC100 |
| 5741 | Morales | Milton | Morales | Yakira | 06cv11221 | MC100 |
| 5742 | Morales | Nicholas | Morales | Jennifer | 06cv09144 | MC100 |
| 5743 | Morales | Pedro | | | 07cv10020 | MC100 |
| 5744 | Morales | Peter | Morales | Sonia | 06cv09145 | MC100 |
| 5745 | Morales | Peter | Morales | Zulema | 07cv05020 | MC100 |
| 5746 | Morales | Tatiana | Fink | James | 07cv05370 | MC103 |
| 5747 | Morales | Xiomar | | | 07cv11022 | MC102 |
| 5748 | Moran | Anthony | Moran | Laura | 06cv12656 | MC100 |
| 5749 | Moran | Anthony | | | 08cv00744 | MC100 |
| 5750 | Moran | Ellen | | | 06cv14897 | MC100 |
| 5751 | Moran | James | Moran | Eileen | 05cv01715 | MC100 |
| 5752 | Moran | John | Moran | Karen | 06cv10612 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------|------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5753 | Moran | John | Moran | Ann | 06cv14898 | MC100 |
| 5754 | Moran | Joseph | Moran | Maria | 06cv14899 | MC100 |
| 5755 | Moran | LeRoy | | | 06cv07502 | MC103 |
| 5756 | Moran | Luis | Moran | Ketty | 08cv02243 | MC102 |
| 5757 | Moran | Peter | | | 06cv11034 | MC100 |
| 5758 | Moran | Robert | Moran | Susan | 08cv00745 | MC100 |
| 5759 | Moran | Shane | | | 06cv13167 | MC100 |
| 5760 | Moran | Wilson | Moran | Gloria | 06cv12341 | MC102 |
| 5761 | Mordeci | Michael | Mordeci | Dorothy | 07cv10915 | MC100 |
| 5762 | Mordente | Como | | | 06cv07271 | MC103 |
| 5763 | Morea | Gregory | Morea | Michelle | 07cv05141 | MC100 |
| 5764 | Moree | Willie | | | 06cv14900 | MC100 |
| 5765 | Morency | Gerard | Morency | Marie | 06cv10613 | MC100 |
| 5766 | Moreno | Enrique | Moreno | Minerva | 07cv04205 | MC100 |
| 5767 | Moreno | Sandra | | | 06cv14901 | MC103 |
| 5768 | Moretti | John | Moretti | Karen | 06cv14904 | MC103 |
| 5769 | Morgan | Gary | | | 06cv14902 | MC100 |
| 5770 | Morgan | John | Morgan | Eleanor | 06cv11222 | MC100 |
| 5771 | Morgan | John | Morgan | Mary Anne | 09cv03396 | MC100 |
| 5772 | Morgan | Kenneth | | | 06cv10614 | MC100 |
| 5773 | Morgan | Lawrence | Morgan | Linda | 06cv11824 | MC103 |
| 5774 | Morgan | Michael | Morgan | Suzanne | 06cv08480 | MC100 |
| 5775 | Morgenthal | Alan | Morgenthal | Geralyn | 06cv14903 | MC100 |
| 5776 | Moriarty | Thomas | | | 07cv05236 | MC100 |
| 5777 | Morin | Alfred | | | 06cv09644 | MC100 |
| 5778 | Mormino | Steven | Marie | Diane | 08cv11418 | MC100 |
| 5779 | Moroclloo-Andrade | Simon | | | 08cv02663 | MC102 |
| 5780 | Morra | Michael | Morra | Nicole | 06cv07503 | MC100 |
| 5781 | Morris | Angela | | | 07cv09216 | MC100 |
| 5782 | Morris | Anthony | Morris | Alisa | 06cv09147 | MC100 |
| 5783 | Morris | Ernest | Morris | JoAnne | 06cv09313 | MC100 |
| 5784 | Morris | Peter | | | 06cv08826 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5785 | Morris | Rahim | Morris | Sindy | 06cv12342 | MC100 |
| 5786 | Morris | Robert | | | 06cv10827 | MC100 |
| 5787 | Morris | Robert | Morris | Michelle | 06cv12343 | MC100 |
| 5788 | Morris | Rodney | Morris | Lena | 06cv14905 | MC100 |
| 5789 | Morrison | Kevin | Morrison | Maureen | 07cv08915 | MC100 |
| 5790 | Morrissey | Jared | | | 07cv08916 | MC100 |
| 5791 | Morrissey | John | | | 07cv08917 | MC100 |
| 5792 | Morrissey | Scott | | | 06cv12344 | MC100 |
| 5793 | Morrone | Claudio | Morrone | Louisa | 06cv14906 | MC100 |
| 5794 | Morrone | Frederick | Morrone | Nina | 06cv12864 | MC100 |
| 5795 | Morrone | Nicholas | Morrone | Maureen | 05cv03303 | MC100 |
| 5796 | Morsi | Sammy | | | 06cv11223 | MC100 |
| 5797 | Mortensen | Alan | Mortensen | Elizabeth | 06cv09645 | MC100 |
| 5798 | Mortenson | Edward | Mortenson | Mary | 06cv14907 | MC100 |
| 5799 | Mortimer | John | Mortimer | Heather | 06cv07504 | MC100 |
| 5800 | Morton | Rosalyn | | | 06cv08481 | MC100 |
| 5801 | Moryc-Dziubek | Milena | Dziubek | Slawomir | 06cv08482 | MC100 |
| 5802 | Mosca | Eileen | Mosca | Vincent | 06cv10828 | MC100 |
| 5803 | Moscato | Jack | Moscato | Diana | 07cv08993 | MC100 |
| 5804 | Moscato | Michael | | | 06cv03314 | MC100 |
| 5805 | Moscato | Michael | | | 06cv12345 | MC100 |
| 5806 | Moscato | Salvatore | Moscato | Patricia | 08cv01403 | MC103 |
| 5807 | Moscato | William | | | 06cv10411 | MC100 |
| 5808 | Moschella | Michael | Moschella | Michele | 06cv11092 | MC100 |
| 5809 | Moscoso | Cesar | | | 06cv12347 | MC100 |
| 5810 | Moses | James | | | 06cv08483 | MC100 |
| 5811 | Moshkovich | Avi | Moshkovich | Elizabeth | 09cv03397 | MC100 |
| 5812 | Moskowitz | Keith | Moskowitz | Cheryl | 06cv10947 | MC100 |
| 5813 | Mosley-Marcus | Audrey | Marcus | Ronald | 06cv07505 | MC100 |
| 5814 | Moss | Ed | | | 06cv12348 | MC100 |
| 5815 | Moss | Emmitt | Moss | Nancy | 09cv02769 | MC100 |
| 5816 | Moss | James | Moss | Mary Ann | 08cv01404 | MC100 |
| 5817 | Moti | Terence | Moti | Sharmela | 06cv09646 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5818 | Motola | David | | | 06cv06793 | MC100 |
| 5819 | Mott | James | | | 06cv08921 | MC100 |
| 5820 | Motta | Thomas | Motta | Nellie | 06cv08052 | MC100 |
| 5821 | Mottle | Mary | Mottle | Joseph | 06cv10829 | MC100 |
| 5822 | Mottola | Frances | | | 06cv10948 | MC100 |
| 5823 | Mouscardy | Gary | Mouscardy | Wanda | 08cv00746 | MC100 |
| 5824 | Moussa | Atef | Moussa | Jacqueline | 06cv08053 | MC100 |
| 5825 | Moussou | Walter | Moussou | Meagan | 06cv14908 | MC100 |
| 5826 | Mouton | Michael | Casertano-Mouton | Debra | 08cv11419 | MC100 |
| 5827 | Moy | Chris | | | 06cv14048 | MC100 |
| 5828 | Moya | Angel | | | 06cv11093 | MC100 |
| 5829 | Moya | Lyliana | Rivera | Hector | 06cv14910 | MC100 |
| 5830 | Moyer | Derrick | Cicogna | Andrea | 06cv10412 | MC100 |
| 5831 | Moylan | Kevin | Moylan | Michelle | 06cv10688 | MC100 |
| 5832 | Moynihan | Patrick | | | 07cv10884 | MC100 |
| 5833 | Mrozek | Jacek | Mrozek | Maria | 07cv08275 | MC103 |
| 5834 | Mucciaccio | Joseph | Mucciaccio | Karen | 06cv11879 | MC100 |
| 5835 | Muccio | Robert | Muccio | Demmari | 06cv10413 | MC100 |
| 5836 | Mucciola | Louise | | | 06cv11224 | MC100 |
| 5837 | Mucha | William | Mucha | Patricia | 06cv08827 | MC100 |
| 5838 | Mueller | Frederick | Mueller | Joanne | 07cv05142 | MC100 |
| 5839 | Mueller | Peter | Mueller | Jo-Ann | 07cv05237 | MC100 |
| 5840 | Mueller | Richard | Mueller | Rubene | 06cv11225 | MC100 |
| 5841 | Muhammad | Rudolph | Boyd | Vanessa | 06cv08484 | MC100 |
| 5842 | Muia | Arturo | | | 07cv10192 | MC100 |
| 5843 | Mulcahey | William | Mulcahey | Helen | 05cv01210 | MC100 |
| 5844 | Mulcahy | Daniel | Mulcahy | Siobhan | 06cv10667 | MC100 |
| 5845 | Mulcahy | Denis | Mulcahy | Mariam | 06cv08922 | MC100 |
| 5846 | Muldoon | Neal | | | 06cv07248 | MC100 |
| 5847 | Mulhern | Richard | Mulhern | Lori | 04cv09081 | MC103 |
| 5848 | Mulholland | Douglas | Mulholland | Denise | 06cv11717 | MC100 |
| 5849 | Mulkern | Patrick | | | 07cv05022 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5850 | Mullady | Joseph | Mullady | Jeanmarie | 08cv00747 | MC100 |
| 5851 | Mullady | Michael | Mullady | Karen | 06cv09148 | MC100 |
| 5852 | Mullan | Ian | | | 06cv09647 | MC100 |
| 5853 | Mullane | Daniel | Mullane | Karen | 06cv09149 | MC100 |
| 5854 | Mullaney | Regis | Mullaney | Patricia | 05cv01725 | MC100 |
| 5855 | Mullarkey | Michael | | | 06cv02815 | MC100 |
| 5856 | Mullen | James | Mullen | Kim | 05cv05028 | MC100 |
| 5857 | Mullen | Michael | | | 06cv13611 | MC100 |
| 5858 | Muller | Asinto | | | 06cv10414 | MC100 |
| 5859 | Muller | Carl | Muller | Ada | 07cv10022 | MC100 |
| 5860 | Mulligan | Jeffrey | | | 10cv07180 | MC100 |
| 5861 | Mulligan | John | Mulligan | Antoinette | 06cv08054 | MC100 |
| 5862 | Mulligan | Patrick | Mulligan | Sandra | 06cv13621 | MC100 |
| 5863 | Mullinax | Patrick | Mullinax | Denise | 06cv10415 | MC100 |
| 5864 | Mullings | Peter | | | 05cv09865 | MC100 |
| 5865 | Mulrooney | Kevin | | | 06cv08055 | MC100 |
| 5866 | Mulroy | Brendan | Murphy | Marie | 06cv12793 | MC100 |
| 5867 | Mulroy | Michael | | | 08cv00840 | MC100 |
| 5868 | Mulvanerty | Daniel | | | 06cv12350 | MC100 |
| 5869 | Mulvey | Brendan | Mulvey | Bridget | 06cv02888 | MC100 |
| 5870 | Mulvey | Francis | Mulvey | Karen | 06cv09649 | MC100 |
| 5871 | Mulzac | Henry | Mulzac | Karen | 07cv04206 | MC100 |
| 5872 | Munda | Leonard | Munda | Jeanette | 05cv09037 | MC100 |
| 5873 | Mundy | William | Mundy | Kimberly | 07cv10815 | MC100 |
| 5874 | Munier | Robert | Munier | Lourdes | 06cv12351 | MC100 |
| 5875 | Muniz | Hector | Muniz | Oralila | 06cv08056 | MC100 |
| 5876 | Muniz | Miguel | | | 07cv04253 | MC100 |
| 5877 | Muniz | Raul | Muniz | Edna | 05cv01171 | MC100 |
| 5878 | Munofo | Dominick | | | 06cv14911 | MC100 |
| 5879 | Munoz | Andres | Munoz | Deborah | 06cv08057 | MC100 |
| 5880 | Munoz | Carlos | Carlo | Anna | 07cv10816 | MC100 |
| 5881 | Munoz | Fabian | Munoz | Elizabeth | 06cv12353 | MC100 |
| 5882 | Munoz | Janeth | Munoz | Javier | 08cv02665; | MC102 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| | | | | | 07cv08279 | |
| 5883 | Munoz | Javier | Munoz | Janeth | 08cv02666 | MC102 |
| 5884 | Munoz | Ramon | Munoz | Dilfia | 06cv12354 | MC100 |
| 5885 | Munoz | Wilfred | Munoz | Dawn | 06cv10416 | MC100 |
| 5886 | Munro | Albert | Munro | Sandy | 05cv01736 | MC100 |
| 5887 | Munson | William | Munson | Rosa | 09cv02770 | MC100 |
| 5888 | Murawinski | Richard | | | 06cv07321 | MC100 |
| 5889 | Murphy | Aaron | Ryans-Murphy | Tesa | 06cv07506 | MC100 |
| 5890 | Murphy | Charles | Murphy | Joanne | 05cv01779 | MC100 |
| 5891 | Murphy | Christopher | | | 05cv01189 | MC100 |
| 5892 | Murphy | Christopher | | | 06cv12355 | MC100 |
| 5893 | Murphy | Christopher | | | 08cv04654 | MC100 |
| 5894 | Murphy | Daniel | Murphy | Gina Georgia | 06cv08485 | MC100 |
| 5895 | Murphy | David | Murphy | Renee | 06cv10830 | MC100 |
| 5896 | Murphy | Dennis | Murphy | Mary Luise | 06cv14912 | MC100 |
| 5897 | Murphy | Gary | | | 06cv09150 | MC100 |
| 5898 | Murphy | Gerard | | | 05cv10692 | MC100 |
| 5899 | Murphy | Heather | | | 06cv14913 | MC100 |
| 5900 | Murphy | James | Murphy | Magaly | 06cv12356 | MC100 |
| 5901 | Murphy | James | | | 06cv14050 | MC100 |
| 5902 | Murphy | John | Murphy | Suzanne | 05cv03695 | MC100 |
| 5903 | Murphy | Kevin | Murphy | Barbara | 06cv09650 | MC100 |
| 5904 | Murphy | Martin | Murphy | Geraldine | 06cv10831 | MC100 |
| 5905 | Murphy | Matthew | Murphy | Regan | 06cv09151 | MC100 |
| 5906 | Murphy | Michael | Murphy | Suzanne | 06cv05829 | MC100 |
| 5907 | Murphy | Michael | Murphy | Jeannine | 06cv06917 | MC100 |
| 5908 | Murphy | Michael | Murphy | Joan | 06cv07507 | MC100 |
| 5909 | Murphy | Michael | | | 06cv10949 | MC100 |
| 5910 | Murphy | Michael | Murphy | Elizabeth | 07cv05418 | MC103 |
| 5911 | Murphy | Michael | Murphy | Carol | 07cv10193 | MC100 |
| 5912 | Murphy | Michael | Murphy | Andrea | 08cv05937 | MC100 |
| 5913 | Murphy | Michael | | | 09cv02771 | MC100 |
| 5914 | Murphy | Shawn | | | 06cv08486 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|-----------|------------|-----------|------------|-------------|--------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 5915 | Murphy | Thomas | Murphy | Jeannette | 06cv08487 | MC100 |
| 5916 | Murphy | Thomas | Murphy | Michelle | 06cv12866 | MC100 |
| 5917 | Murphy | Thomas | Murphy | Carol | 07cv05023 | MC100 |
| 5918 | Murphy | Timothy | Murphy | Elizabeth | 07cv04207 | MC100 |
| 5919 | Murphy | Timothy | Murphy | AnnMarie | 09cv03398 | MC100 |
| 5920 | Murphy | William | Murphy | Nancy | 07cv03450 | MC100 |
| 5921 | Murray | Bridget | | | 06cv12794 | MC100 |
| 5922 | Murray | Carol | | | 06cv08828 | MC100 |
| 5923 | Murray | Jacqueline | | | 07cv05024 | MC100 |
| 5924 | Murray | James | Murray | Roseann | 06cv12359 | MC100 |
| 5925 | Murray | John | Murray | Catherine | 07cv08918 | MC100 |
| 5926 | Murray | Loan | Murray | Robert | 06cv11825 | MC100 |
| 5927 | Murray | Macarthur | | | 06cv12795 | MC100 |
| 5928 | Murray | Mary | Zavilowitz | Keith | 06cv14915 | MC100 |
| 5929 | Murray | Raymond | Hennessy | Julie | 06cv09342 | MC100 |
| 5930 | Murray | Thomas | Murray | Dawn | 06cv06794 | MC100 |
| 5931 | Murray | William | | | 06cv10616 | MC100 |
| 5932 | Musarella | Mark | Musarella | Kathy | 06cv12657 | MC100 |
| 5933 | Musarra | Anthony | Musarra | Claudia | 06cv11786 | MC100 |
| 5934 | Musicaro | Joseph | Musicaro | Patricia | 07cv10024 | MC100 |
| 5935 | Mussillo | Dominic | Mussillo | Frances | 09cv03399 | MC100 |
| 5936 | Mussillo | Joseph | Mussillo | Joann | 05cv01793 | MC100 |
| 5937 | Musso | Michael | Musso | Therese | 06cv07508 | MC100 |
| 5938 | Mustillo | Michael | Mustillo | Dora | 06cv14916 | MC100 |
| 5939 | Mustillo | Ralph | Mustillo | Lauren | 06cv07509 | MC100 |
| 5940 | Musto | Charles | Musto | Kathleen | 06cv12361 | MC100 |
| 5941 | Musto | Louis | Musto | Catherine | 06cv08829 | MC100 |
| 5942 | Musto | Michael | | | 06cv12363 | MC100 |
| 5943 | Musto, Jr. | Charles | | | 06cv09314 | MC100 |
| 5944 | Muzek | John | Muzek | Jill | 06cv14051 | MC100 |
| 5945 | Myers | Craig | Myers | Anne | 07cv05025 | MC100 |
| 5946 | Myers | Harry | Myers | Sophia | 06cv08488 | MC100 |
| 5947 | Myers | Michael | Myers | Leanne | 08cv01453 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5948 | Myers | Patrick | | | 07cv05026 | MC100 |
| 5949 | Myers | Ralston | Myers | Valerie | 07cv05238 | MC100 |
| 5950 | Myles | Michael | Myles | Patty | 07cv05027 | MC100 |
| 5951 | Mysiuk | Lawrence | | | 06cv08489 | MC100 |
| 5952 | Nacarlo | Joseph | Nacarlo | Pamela | 06cv09153 | MC100 |
| 5953 | Nachman | Randy | | | 06cv08490 | MC100 |
| 5954 | Nacional | Modesto | Nacional | Sally | 06cv11226 | MC100 |
| 5955 | Naclerio | John | Naclerio | Ann | 07cv05239 | MC100 |
| 5956 | Nadler | Phill | Nadler | Shelia | 09cv02772 | MC100 |
| 5957 | Nafey | Raymond | Nafey | Heather | 06cv11869 | MC100 |
| 5958 | Nafey | Ronald | Nafey | Ivonne | 07cv06506 | MC100 |
| 5959 | Naftal | Brian | Naftal | Mary Ann | 06cv07510 | MC100 |
| 5960 | Nagel | Thomas | Nagel | Andrea | 07cv05240 | MC100 |
| 5961 | Nagle | John | Nagle | Jennyfer | 05cv01750 | MC100 |
| 5962 | Nagle | Robert | Nagle | Regina | 06cv14917 | MC100 |
| 5963 | Naja | John | | | 06cv09651 | MC100 |
| 5964 | Nalbach | John | | | 06cv06726 | MC100 |
| 5965 | Naldrett | Peter | Naldrett | Lisa | 06cv08830 | MC100 |
| 5966 | Napoli | John | | | 06cv09652 | MC100 |
| 5967 | Napolitano | Daniel | Napolitano | Marianne | 07cv11002 | MC100 |
| 5968 | Napolitano | John | | | 06cv10145 | MC100 |
| 5969 | Napolitano | Joseph | | | 06cv08966 | MC100 |
| 5970 | Napolitano | Joseph | Napolitano | Janet | 06cv09154 | MC100 |
| 5971 | Napolitano | Richard | Napolitano | Beth | 06cv11826 | MC100 |
| 5972 | Nappo | Arthur | | | 06cv12364 | MC100 |
| 5973 | Nappo | Stephen | Lilley | Joyce | 06cv08950 | MC100 |
| 5974 | Naranjo | Adolfo | Alcivar | Doris | 08cv02295 | MC103 |
| 5975 | Naranjo | Angel | Naranjo | Blanca | 07cv00066 | MC103 |
| 5976 | Naranjo | Angel | | | 07cv01671 | MC102 |
| 5977 | Naranjo | Leonardo | Angamarca | Nube | 08cv02668 | MC102 |
| 5978 | Naranjo | Luis | Naranjo | Rosa | 05cv10738 | MC103 |
| 5979 | Naranjo | Luis | Sarmiento | Elvia | 07cv08102 | MC103 |
| 5980 | Naranjo | Walter | Naranjo | Miriam | 07cv04496 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 5981 | Narvaez | Julia | | | 07cv05304 | MC102 |
| 5982 | Narvaez | Michael | Narvaez | Sonia | 06cv08831 | MC100 |
| 5983 | Narvaez | Rene | | | 06cv14052 | MC100 |
| 5984 | Nasca | Michael | Nasca | Janet | 06cv10832 | MC100 |
| 5985 | Nash | Kenneth | | | 06cv11572 | MC100 |
| 5986 | Nastasi | Michael | Nastasi | Donna | 06cv08832 | MC100 |
| 5987 | Natal | Reinaldo | Natal | Sandra | 07cv05241 | MC100 |
| 5988 | Natale | Anthony | Natale | Janet | 09cv02773 | MC100 |
| 5989 | Natale | James | | | 08cv06648 | MC100 |
| 5990 | Nater | William | Nater | Frances | 06cv10833 | MC100 |
| 5991 | Nau | Edward | Nau | Rhonda | 06cv11227 | MC100 |
| 5992 | Naula | Miguel | Margarita | Maria | 08cv02671 | MC102 |
| 5993 | Naula | Segundo | | | 08cv02672 | MC102 |
| 5994 | Naumann | Edmund | Naumann | Kimberly | 06cv07511 | MC100 |
| 5995 | Nauta | Dalia | Nauta | Luis | 08cv01015 | MC103 |
| 5996 | Navallo | David | | | 05cv01429 | MC100 |
| 5997 | Navallo | Robert | Navallo | Ann | 06cv11228 | MC100 |
| 5998 | Navarro | Felix | Navarro | Adeline | 06cv07512 | MC100 |
| 5999 | Nazario | Adalberto | Nazario | Liz | 06cv11229 | MC100 |
| 6000 | Nazario | Adam | | | 06cv12365 | MC100 |
| 6001 | Neal | Michael | | | 06cv08491 | MC100 |
| 6002 | Neal | Paul | | | 06cv08492 | MC100 |
| 6003 | Neal | Rodney | Neal | Cynthia | 06cv11230 | MC100 |
| 6004 | Neary | Frank | Neary | Lara | 06cv11231 | MC100 |
| 6005 | Nedos | William | | | 06cv11232 | MC100 |
| 6006 | Neff | Thomas | Neff | Pamela | 08cv00748 | MC100 |
| 6007 | Negri | Daniel | | | 07cv04208 | MC100 |
| 6008 | Negron | John | Negron | Myrna | 06cv11827 | MC100 |
| 6009 | Negron | Julio | | | 06cv09155 | MC100 |
| 6010 | Negron | Robert | Negron | Gladys | 06cv12367 | MC100 |
| 6011 | Negron | Troy | Negron | Mabel | 07cv10247 | MC100 |
| 6012 | Negron, Jr | Eli | | | 06cv10417 | MC100 |
| 6013 | Negron, Sr. | Eli | Figueroa | Ruth | 06cv08058 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6014 | Neidig | Lawrence | Neidig | Alice | 09cv03400 | MC100 |
| 6015 | Neilson | George | | | 06cv09849 | MC100 |
| 6016 | Nelson | Joseph | Nelson | Patrice | 06cv07249 | MC100 |
| 6017 | Nelson | LeRoy | | | 07cv10025 | MC100 |
| 6018 | Nelson | Matthew | Page-Nelson | Gina | 08cv06649 | MC100 |
| 6019 | Nelson | Paul | | | 06cv10950 | MC100 |
| 6020 | Nelson | Roy | | | 06cv11233 | MC100 |
| 6021 | Nelson-Reynolds | Susana | Reynolds | Paul | 06cv08059 | MC100 |
| 6022 | Nemeh | Steven | Suweidan-Nemeh | Sandra | 05cv01737 | MC100 |
| 6023 | Nenadich | Ricardo | Nenadich | Christine | 06cv14053 | MC100 |
| 6024 | Nero | Herrick | | | 06cv02217 | MC100 |
| 6025 | Nesbitt | Douglas | Nesbitt | Stacey | 06cv08060 | MC100 |
| 6026 | Nesmith | Daron | Nesmith | Nikisha | 06cv08221 | MC100 |
| 6027 | Nessenthaler | James | Nessenthaler | Maria | 06cv11234 | MC100 |
| 6028 | Netrosio | Madeleine | | | 06cv14918 | MC100 |
| 6029 | Neuman | Glenn | Neuman | Kathleen | 06cv12369 | MC100 |
| 6030 | Neuman | Raymond | Neuman | Marie | 05cv01764 | MC100 |
| 6031 | Neumann | John | Neumann | Nancy | 06cv10418 | MC100 |
| 6032 | Nevins | Timothy | Nevins | Karen | 08cv02330 | MC103 |
| 6033 | Newell | Joseph | | | 06cv12370 | MC100 |
| 6034 | Newland | Kenneth | Newland | Marie | 05cv08931 | MC100 |
| 6035 | Newman | Daniel | Newman | Patricia | 08cv01795 | MC100 |
| 6036 | Newman | Robert | Newman | Claire | 10cv07192 | MC100 |
| 6037 | Newton | Gene | Newton | Colleen-Mary | 07cv05143 | MC100 |
| 6038 | Newton | Philip | Newton | Austin | 08cv01405 | MC100 |
| 6039 | Ng | David | NG | Diane | 06cv02530 | MC100 |
| 6040 | Ng | William | NG | Maribel | 06cv14919 | MC100 |
| 6041 | Nicastro | Christine | | | 06cv13622 | MC100 |
| 6042 | Nicastro | John | Nicastro | Barbara | 06cv08493 | MC100 |
| 6043 | Nichols | Brian | | | 06cv09156 | MC100 |
| 6044 | Nichols | Jeffrey | | | 06cv09653 | MC100 |
| 6045 | Nichols | Michael | Nichols | Susan | 06cv06795 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6046 | Nickelson | Luther | | | 06cv10617 | MC100 |
| 6047 | Nickelson | Terence | Nickelson | Patricia | 06cv11319 | MC100 |
| 6048 | Nicoletti | Richard | Nicoletti | Debra | 06cv14055 | MC100 |
| 6049 | Nicoletti | Steven | Nicoletti | Mary | 06cv14921 | MC100 |
| 6050 | Nicolich | John | | | 06cv10419 | MC100 |
| 6051 | Nicoll | George | Nicoll | Margaret | 06cv11718 | MC100 |
| 6052 | Nicolo | Vincent | Nicole | Patricia | 06cv12371 | MC100 |
| 6053 | Nicosia | Terrance | Nicosia | Lucy | 07cv05242 | MC100 |
| 6054 | Nicotra | Doreen | Nicotra | Stephen | 06cv14056 | MC100 |
| 6055 | Nielsen | Nils | | | 06cv14057 | MC100 |
| 6056 | Niemczyk | Leo | Niemczyk | Denise | 06cv07513 | MC100 |
| 6057 | Nieves | Alberto | Medina | Rosalina | 06cv07514 | MC100 |
| 6058 | Nieves | Antonio | Pacheco | Jessica | 06cv12372 | MC100 |
| 6059 | Nieves | Carlos | Perez | Lena | 07cv05144 | MC100 |
| 6060 | Nieves | Gisela | | | 06cv08061 | MC100 |
| 6061 | Nieves | Jose | | | 06cv12796 | MC100 |
| 6062 | Nieves | Maritza | | | 06cv12373 | MC100 |
| 6063 | Nieves | Rafael | | | 06cv09809 | MC100 |
| 6064 | Nieves | Steven | Nieves | Denise | 06cv12374 | MC100 |
| 6065 | Nieves | Ulises | Nieves | Noemi | 06cv08967 | MC100 |
| 6066 | Niggemeier | Steven | Niggemeier | Catherine | 06cv12375 | MC100 |
| 6067 | Nigro | Anthony | Nigro | Patricia | 08cv01406 | MC100 |
| 6068 | Nigro | Cipriano | Nigro | Lori | 06cv14923 | MC100 |
| 6069 | Nimmons | Dennis | Nimmons | Joyce | 06cv12376 | MC100 |
| 6070 | Niskanen | David | | | 06cv12377 | MC103 |
| 6071 | Nitti | Vincent | Nitti | Katherine | 06cv11870 | MC100 |
| 6072 | Nixon | Charlene | Godfrey | Jeffrey | 07cv09155 | MC100 |
| 6073 | Nixon | John | Nixon | Nancy | 06cv12694 | MC100 |
| 6074 | Nizzari | Albert | Nizzari | Denise | 06cv14924 | MC100 |
| 6075 | Noboa | Freddie | Noboa | Silvia | 05cv01788 | MC100 |
| 6076 | Noce | John | | | 06cv11142 | MC100 |
| 6077 | Noesges | William | Noesges | Denise | 06cv14925 | MC103 |
| 6078 | Nolan | Denis | Nolan | Cathy | 06cv09655 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6079 | Nolan | Erin | | | 06cv12378 | MC100 |
| 6080 | Nolan | James | Nolan | Donna Marie | 05cv01749 | MC100 |
| 6081 | Nolan | Joseph | Nolan | Lana | 05cv01213; 06cv12167 | MC103 |
| 6082 | Nolan | Michael | | | 05cv01430 | MC100 |
| 6083 | Nolan | Richard | Nolan | Stephanie | 07cv08276 | MC103 |
| 6084 | Nolan, Jr. | Daniel | Nolan | Patricia | 08cv00749 | MC100 |
| 6085 | Nollez | Vincent | Nollez | Carolyn | 06cv08494 | MC100 |
| 6086 | Noonan | Edward | Noonan | Amy | 09cv03401 | MC100 |
| 6087 | Noone | Michael | Noone | Mary | 06cv10834 | MC100 |
| 6088 | Norbury | John | McArdle | Gia | 06cv06796 | MC100 |
| 6089 | Norkevich | Frank | Norkevich | Alice | 05cv01792 | MC100 |
| 6090 | Norkus, Jr. | Charles | Norkus | Roseann | 09cv02774 | MC100 |
| 6091 | Norton | George | Norton | Janice | 06cv09157 | MC100 |
| 6092 | Norton | John | Norton | Theresa | 06cv08495 | MC100 |
| 6093 | Nostramo | Lawrence | Nostramo | Kim | 08cv04655 | MC100 |
| 6094 | Nova | Mark | Nova | Laura | 06cv10420 | MC100 |
| 6095 | Nova | Steven | Nova | Lori | 08cv01407 | MC100 |
| 6096 | Novak | John | Novak | Katherine | 06cv07250 | MC100 |
| 6097 | Novogradecz | Atilla | | | 06cv09158 | MC100 |
| 6098 | Nowlon | William | Nowlon | Kathleen | 06cv09159 | MC100 |
| 6099 | Noya | Joseph | | | 06cv12658 | MC100 |
| 6100 | Nozile | Fred | | | 06cv10065 | MC100 |
| 6101 | Nuccio | Anthony | | | 06cv14058 | MC100 |
| 6102 | Nuciforo | James | Nuciforo | Julie | 06cv03234 | MC100 |
| 6103 | Nugent | Andrew | Nugent | Maura | 06cv12380 | MC100 |
| 6104 | Nugent | Joseph | Nugent | Donna | 07cv10074 | MC100 |
| 6105 | Numssen | Robert | | | 06cv14926 | MC100 |
| 6106 | Nunes | Victor | Nunes | Aida | 06cv09160 | MC100 |
| 6107 | Nunez | Carl | Nunez | Donna | 06cv11573 | MC100 |
| 6108 | Nunez | Eddie | Nunez | Angelica | 06cv11235 | MC100 |
| 6109 | Nunez | Eric | | | 06cv10066 | MC100 |
| 6110 | Nunez | Harold | | | 06cv14927 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|------|------|------|------|------|------|
| | Last Name | First Name | Last Name | First Name | | |
| 6111 | Nunez | Jaunez | | | 06cv11094 | MC100 |
| 6112 | Nunez | Marilin | Villanueva | Anthony | 05cv06215 | MC100 |
| 6113 | Nunez | Marino | Nunez | Magnolia | 07cv10248 | MC100 |
| 6114 | Nunez | Osvaldo | Nunez | Waleska | 06cv10618 | MC100 |
| 6115 | Nunez | Ricardo | | | 06cv01658 | MC100 |
| 6116 | Nunn | Michael | Nunn | Jacquie | 08cv01408 | MC100 |
| 6117 | Nunziato | Paul | Nunziato | Kathleen | 06cv08062 | MC100 |
| 6118 | Nurse | Stevenson | | | 07cv10026 | MC100 |
| 6119 | Nuspliger | Jeffrey | | | 06cv11719 | MC100 |
| 6120 | Nussbaum | David | Nussbaum | Freida | 07cv05419 | MC103 |
| 6121 | O Boyle | John | O Boyle | Patricia | 06cv14928 | MC100 |
| 6122 | O Connor | Colm | | | 07cv09156 | MC100 |
| 6123 | O Connor | Patrick | | | 07cv10194 | MC100 |
| 6124 | O Connor | Thomas | | | 07cv05028 | MC100 |
| 6125 | O Grady | Gary | | | 06cv14930 | MC100 |
| 6126 | O Leary | Chester | | | 07cv10195 | MC100 |
| 6127 | O Neill | Robert | O'Neil | Gina | 06cv06743 | MC100 |
| 6128 | O Rourke | Edward | | | 06cv14932 | MC100 |
| 6129 | O Rourke | Joseph | | | 06cv14933 | MC100 |
| 6130 | O Shea | Mark | | | 07cv05243 | MC100 |
| 6131 | O Toole | Michael | O'Toole | Margaret | 07cv05029 | MC100 |
| 6132 | Oakes | Darren | Oakes | Maria | 06cv10425 | MC100 |
| 6133 | Oberdier | Charity | Oberdier | Jeffrey | 05cv01515 | MC100 |
| 6134 | Oberdier | Jeffrey | Oberdier | Charity | 06cv08619 | MC100 |
| 6135 | Obert | Thomas | | | 06cv10622 | MC100 |
| 6136 | O'Brien | Daniel | O'Brien | Mercedes | 06cv08923 | MC100 |
| 6137 | O'Brien | John | O'Brien | Ana | 06cv07515 | MC100 |
| 6138 | O'Brien | John | | | 06cv10668 | MC100 |
| 6139 | O'Brien | Joseph | | | 06cv08064 | MC100 |
| 6140 | O'Brien | Joseph | O'Brien | Ann | 06cv14059 | MC100 |
| 6141 | O'Brien | Michael | O'Brien | Jean | 05cv08541 | MC103 |
| 6142 | O'Brien | Michael | O'Brien | Melba | 06cv09372 | MC100 |
| 6143 | O'Brien | Michael | O'Brien | Deborah | 06cv12797 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6144 | O'Brien | Patricia | Perosi | Anthony | 05cv01244 | MC100 |
| 6145 | O'Brien | Peter | O'Brien | Donna | 06cv12381 | MC100 |
| 6146 | O'Brien | Robert | O'Brien | Kathleen | 06cv08833; 06cv08496 | MC100 |
| 6147 | O'Brien | Robert | O'Shaughnessy | Jean | 06cv09656 | MC100 |
| 6148 | O'Brien | Thomas | | | 06cv14929 | MC100 |
| 6149 | O'Brien | Timothy | O'Brien | Ann | 06cv07272 | MC100 |
| 6150 | O'Callaghan | Edward | O Callaghan | Hildi | 06cv12850 | MC100 |
| 6151 | O'Callahan | Kevin | | | 06cv07273 | MC100 |
| 6152 | Ocampo-Guevara | Abibi | | | 06cv12799 | MC100 |
| 6153 | Ocasio | Joseph | Ocasio | Cynthia | 06cv11301 | MC100 |
| 6154 | Ocasio | Luis | Ocasio | Sylvia | 06cv09167 | MC100 |
| 6155 | Ocasio | Marco | Ocasio | Aida | 07cv04209 | MC100 |
| 6156 | Ochoa | Gustavo | | | 08cv02296 | MC103 |
| 6157 | O'Connell | Dennis | O'Connell | Jean | 06cv09162 | MC100 |
| 6158 | O'Connell | Jeremiah | | | 06cv11236 | MC100 |
| 6159 | O'Connell | Matthew | O'Connell | Colleen | 08cv00750 | MC100 |
| 6160 | O'Connell | Patrick | O'Connell | Mary | 05cv09633 | MC100 |
| 6161 | O'Connell | Sean | O'Connell | Carole | 07cv05374 | MC103 |
| 6162 | Oconnor | Cary | | | 06cv12671 | MC100 |
| 6163 | O'Connor | Brian | O'Connor | Kathleen | 05cv01480 | MC100 |
| 6164 | O'Connor | Catherine | O'Connor | James | 06cv06727 | MC100 |
| 6165 | O'Connor | Christopher | O'Connor | Kelli | 07cv10027 | MC100 |
| 6166 | O'Connor | Denis | O'Conner | Margret | 06cv11720 | MC100 |
| 6167 | O'Connor | Edward | O' Connor | Dale | 06cv06797 | MC103 |
| 6168 | O'Connor | George | | | 05cv01236 | MC100 |
| 6169 | O'Connor | James | | | 06cv09163 | MC100 |
| 6170 | O'Connor | John | Knie-O'Connor | Wendye | 06cv12798 | MC100 |
| 6171 | O'Connor | John | O'Connor | Janet Ann | 07cv08919 | MC100 |
| 6172 | O'Connor | Joseph | O'Connor | Carmel | 06cv10951 | MC100 |
| 6173 | O'Connor | Kevin | O'Connor | Jennifer | 07cv05030 | MC100 |
| 6174 | O'Connor | Michael | O'Connor | Rina | 06cv01481 | MC100 |
| 6175 | O'Connor | Peter | | | 06cv08924 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6176 | Oddo | Joseph | Oddo | Valerie | 06cv10952 | MC100 |
| 6177 | Oddo | Salvatore | Oddo | Rosalie | 06cv08834 | MC100 |
| 6178 | O'Dea | John | O'Dea | Kristine | 07cv10196 | MC100 |
| 6179 | O'Dea | Thomas | O'Dea | Lisa | 08cv04656 | MC100 |
| 6180 | Odell | Brian | Odell | Gail | 06cv10953 | MC100 |
| 6181 | Odierno | Donald | Odierno | Rosanna | 08cv11444 | MC100 |
| 6182 | O'Donnell | Christopher | O'Donnell | Stephanie | 05cv01170 | MC100 |
| 6183 | O'Donnell | Francis | O'Donnell | Maryann | 06cv08497 | MC100 |
| 6184 | O'Donnell | Frank | | | 06cv12383 | MC100 |
| 6185 | O'Donnell | Joseph | O'Donnell | Deirdre | 05cv00841 | MC100 |
| 6186 | O'Donnell | Mary Frances | | | 06cv11237 | MC100 |
| 6187 | O'Donnell | Phillip | O'Donnell | Irene | 05cv01729 | MC100 |
| 6188 | O'Donohue | Peter | O'Donohue | Jeannine | 06cv09164 | MC100 |
| 6189 | Odrechowski | Michael | Odrechowski | Virginia | 07cv05031 | MC100 |
| 6190 | O'Driscoll | John | | | 05cv09329 | MC100 |
| 6191 | Oechsner | Lenhard | Oechsner | Raquel | 06cv08835 | MC100 |
| 6192 | Oetting | William | Oetting | Michele | 05cv01717 | MC100 |
| 6193 | O'Flaherty | Patrick | O'Flaherty | Tracey | 08cv01773 | MC100 |
| 6194 | Oftedal | Eivind | Oftedal | Susan | 06cv07517 | MC100 |
| 6195 | Ogden | John | Ogden | Thomasina | 05cv06160 | MC100 |
| 6196 | Oggeri | Joseph | Oggeri | Nelly | 06cv14060 | MC100 |
| 6197 | Oginski | Jerzy | Oginski | Jodie | 06cv12385 | MC100 |
| 6198 | O'Gorman | Brian | O'Gorman | Vanessa | 07cv10249 | MC100 |
| 6199 | O'Grady | Edward | O'Grady | Antoinette | 06cv08498 | MC100 |
| 6200 | O'Grady | Peter | O'Grady | Vera | 06cv07213 | MC100 |
| 6201 | Oh | Paul | | | 06cv08065 | MC100 |
| 6202 | O'Hanlon | Redmond | O'Hanlon | Phyllis | 06cv10619 | MC100 |
| 6203 | O'Hara | James | | | 06cv11721 | MC100 |
| 6204 | O'Hara | Michael | O'Hara | Catherine | 06cv07516 | MC100 |
| 6205 | O'Hara | Terrence | | | 06cv08499 | MC100 |
| 6206 | O'Hare | Christopher | | | 08cv11420 | MC100 |
| 6207 | Ohlson | Linda | | | 06cv10067 | MC100 |
| 6208 | O'Kane | Kevin | O'Kane | Germaine | 06cv09658 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6209 | O'Keefe | Cornelius | O'Keefe | Danielle | 07cv09035 | MC100 |
| 6210 | O'Keefe | Margaret | | | 06cv09165 | MC100 |
| 6211 | O'Keefe | Patrick | O'Keefe | Toni Ann | 06cv02522 | MC100 |
| 6212 | Oldak | John | | | 06cv12800 | MC100 |
| 6213 | O'Leary | Patrick | O'Leary | Carrie | 08cv01409 | MC100 |
| 6214 | O'Leary | Timothy | O'Leary | Alice | 08cv11421 | MC100 |
| 6215 | O'Leary | William | O'Leary | Andria | 06cv10835 | MC100 |
| 6216 | Oleksa | Kenneth | Oleska | Sandy | 06cv03420 | MC100 |
| 6217 | Oley | John | Oley | Phyllis | 06cv07251 | MC100 |
| 6218 | Olinsky | Lawrence | Olinsky | Michelle | 07cv05244 | MC100 |
| 6219 | Oliva | John | Oliva | Mary | 09cv03402 | MC100 |
| 6220 | Oliva | Robert | Oliva | Sharon | 06cv06916 | MC100 |
| 6221 | Oliveira | Wayne | | | 06cv06728 | MC100 |
| 6222 | Olivencia | Julio | | | 06cv12386 | MC100 |
| 6223 | Oliver | Brian | Oliver | Caryn | 06cv07225 | MC100 |
| 6224 | Oliver | Kenneth | Oliver | Tara | 06cv08501 | MC100 |
| 6225 | Oliver | Richard | | | 08cv01774; 10cv02766 | MC100 |
| 6226 | Olivera | Godfrey | Olivera | Sonia | 06cv08502 | MC100 |
| 6227 | Olivera | Robert | Olivera | Debra Ann | 06cv11574 | MC100 |
| 6228 | Oliveras | Daniel | Oliveras | Tanya | 06cv12387 | MC100 |
| 6229 | Oliveri | Anthony | Oliveri | Cecelia | 06cv10623 | MC100 |
| 6230 | Oliveri | Frank | Oliveri | Tara | 08cv04657 | MC100 |
| 6231 | Oliveri | Kenneth | Oliveri | Lisa | 06cv14934 | MC100 |
| 6232 | Oliveri | Richard | Oliveri | Mary | 06cv14061 | MC100 |
| 6233 | Oliveri | William | Oliveri | Antionette | 06cv07914 | MC100 |
| 6234 | Olivero | Anna | Olivero | Luis | 06cv14062 | MC100 |
| 6235 | Olivero | Luis | Olivero | Anna | 07cv00075 | MC100 |
| 6236 | Olivo | Wilson | | | 08cv02297 | MC103 |
| 6237 | O'Loughlin | Michael | O'Loughlin | MaryCatherine | 06cv11775 | MC100 |
| 6238 | Olsen | Danny | Olsen | Maureen | 06cv09659 | MC100 |
| 6239 | Olsen | Kenneth | Olsen | Leslie | 06cv09169 | MC100 |
| 6240 | Olsen | Steven | Olsen | Cathy | 07cv10197 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6241 | Olson | Thomas | Olson | Denise | 08cv05946 | MC100 |
| 6242 | Olszewski | Arkadiusz | Olszewski | Miroslawa | 09cv02810 | MC103 |
| 6243 | O'Moore | John | O'Moore | Randi | 07cv09034 | MC100 |
| 6244 | Ondocin | Darren | ONDOCIN | ADELE | 06cv10147 | MC100 |
| 6245 | O'Neal | Alexander | O'Neal | Maureen | 06cv06798 | MC103 |
| 6246 | O'Neal | Michael | O'Neal | Jennifer | 06cv11828 | MC103 |
| 6247 | O'Neill | Daniel | O'Neill | Grisell | 06cv10620 | MC100 |
| 6248 | O'Neill | Patrick | | | 06cv08968 | MC100 |
| 6249 | O'Neill | Thomas | O'Neill | Maria | 05cv01248 | MC100 |
| 6250 | O'Neill | William | O'Neill | Kathleen | 06cv08500 | MC100 |
| 6251 | Onzo | Emil | | | 06cv10624 | MC103 |
| 6252 | Oppong | Evans | | | 07cv10817 | MC100 |
| 6253 | Opromalla | Joseph | | | 06cv12388 | MC100 |
| 6254 | Oquendo | Eddy | | | 07cv09157 | MC100 |
| 6255 | Oquendo | Walter | | | 07cv04497 | MC102 |
| 6256 | Ordonez | Julio | | | 08cv02298 | MC103 |
| 6257 | Orefice | Thomas | Orefice | Angela | 06cv07322 | MC100 |
| 6258 | Orellana | Edgar | | | 07cv05398 | MC102 |
| 6259 | Orellana | Johnny | Orellana | Linda | 06cv14935 | MC100 |
| 6260 | O'Riordan | Thomas | O'Riordan | Mary | 06cv09810 | MC100 |
| 6261 | Orlando | Thomas | Orlando | Maria | 06cv09661 | MC100 |
| 6262 | Orlando | William | | | 07cv08920 | MC100 |
| 6263 | Orloff | Robert | Orloff | Kathleen | 08cv00841 | MC100 |
| 6264 | O'Rourke | Christopher | | | 06cv12384 | MC100 |
| 6265 | O'Rourke | Kevin | O'Rourke | Stacey | 05cv01791 | MC100 |
| 6266 | O'Rourke | Robert | O'Rourke | Claudine | 06cv10422 | MC100 |
| 6267 | O'Rourke | Sean | O'Rourke | Tricia | 06cv10146 | MC100 |
| 6268 | O'Rourke | Stacey Ann | O'Rourke | Kevin | 06cv10621 | MC100 |
| 6269 | Orozco | Rafael | Orozco | Maribel | 06cv14936 | MC100 |
| 6270 | Orozco | Rafael | | | 08cv02299 | MC103 |
| 6271 | Orrico | Joseph | Orrico | Nicole | 05cv09867 | MC100 |
| 6272 | Orsini | Luis | | | 06cv08503 | MC100 |
| 6273 | Orslini | John | Orslini | Lisa | 07cv09158 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|------------------|---------------|
| | Last Name | First Name | Last Name | First Name | | |
| 6274 | Orsulich | Stephan | Orsulich | Kazue | 08cv01775 | MC100 |
| 6275 | Orta | Jacquelyn | Orta | Ernesto | 06cv01116 | MC100 |
| 6276 | Ortega | Alan | Ortega | Heidi Beth | 07cv08921 | MC100 |
| 6277 | Ortega | Manuel | | | 08cv01799 | MC100 |
| 6278 | Ortega | Raul | Ortega | Blasina | 05cv01794 | MC100 |
| 6279 | Ortiz | Amador | Ortiz | Silvia | 08cv01410 | MC100 |
| 6280 | Ortiz | Bernard | | | 06cv11035 | MC100 |
| 6281 | Ortiz | Daisy | Ortiz | Edwin | 07cv05420 | MC100 |
| 6282 | Ortiz | Edwin | Ortiz | Daisy | 06cv10149 | MC100 |
| 6283 | Ortiz | Edwin | Ortiz | Mayra | 06cv11036 | MC100 |
| 6284 | Ortiz | Elvin | Ortiz | Mayra | 07cv04210 | MC100 |
| 6285 | Ortiz | Jaime | Ortiz | Tina | 07cv09217 | MC100 |
| 6286 | Ortiz | Jose | | | 06cv14937 | MC100 |
| 6287 | Ortiz | Julio | | | 06cv14938 | MC100 |
| 6288 | Ortiz | Miguel | Ortiz | Migdalia | 06cv03237 | MC100 |
| 6289 | Ortiz | Ricardo | Ortiz | Danielle | 07cv04211 | MC100 |
| 6290 | Ortiz | Roberto | Ortz | Erica | 06cv10836 | MC100 |
| 6291 | Ortiz | Rosa | Yumbla | Elio | 07cv01676 | MC102 |
| 6292 | Ortiz | Walter | | | 06cv08925 | MC100 |
| 6293 | Osborn | Gregory | Osborn | Felicitas | 06cv14939 | MC100 |
| 6294 | O'Shaughnessy | Patrick | O'Shaughnessy | Christa | 06cv09811 | MC100 |
| 6295 | O'Shea | Cornelius | | | 06cv08969 | MC100 |
| 6296 | O'Shea | Thomas | O'Shea | Joan | 06cv11829 | MC100 |
| 6297 | Osnato, Jr. | Frank | Osnato | Linda | 07cv10198 | MC100 |
| 6298 | Osorio | Alicia | | | 08cv02300 | MC103 |
| 6299 | Ostrander | Lewis | Ostrander | Dorothy | 06cv11037 | MC100 |
| 6300 | Ostrick | Fred | Ostrick | Eyse | 06cv08836 | MC100 |
| 6301 | Ostrzycki | Wladyslaw | Ostrzycka | Wieslawa | 07cv05375 | MC102 |
| 6302 | O'Sullivan | Shaun | | | 06cv09363 | MC100 |
| 6303 | O'Sullivan | William | O'Sullivan | Patricia | 06cv09166 | MC100 |
| 6304 | Oswain | Robert | | | 07cv09159 | MC100 |
| 6305 | Otero | Frank | Otero | Lillian | 06cv11722 | MC100 |
| 6306 | Otero | Jason | | | 07cv08922 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6307 | Otero | Kevyn | | | 09cv02775 | MC100 |
| 6308 | Otero | Victor | Otero | Jacquelin | 06cv10564 | MC100 |
| 6309 | Othiossinir | Clayton | | | 06cv08504 | MC100 |
| 6310 | O'Toole | Kevin | O'Toole | Maria | 06cv10423 | MC100 |
| 6311 | O'Toole | Paul | O'Toole | Anna | 06cv10424 | MC100 |
| 6312 | Ott | Glenn | Ott | Marilyn | 06cv14064 | MC100 |
| 6313 | Ottilo | Joseph | | | 07cv05245 | MC100 |
| 6314 | Ottley | Jarod | Ottley | Jenelle | 07cv05246 | MC100 |
| 6315 | Otto | Carol | | | 08cv01411 | MC100 |
| 6316 | Otto | Michael | Otto | Joann | 08cv04658 | MC100 |
| 6317 | Outhouse | Christopher | | | 08cv01412 | MC100 |
| 6318 | Owens | Jolynn | | | 06cv14066 | MC100 |
| 6319 | Owens | Mary | | | 06cv14629 | MC100 |
| 6320 | Owens | Roger | Owens | Pamela | 07cv05171 | MC100 |
| 6321 | Owens-Page | Ella | | | 06cv11575 | MC100 |
| 6322 | Oxnard | Steven | | | 06cv14941 | MC100 |
| 6323 | Oyervide | Blanca | Hinchala | Marcos | 07cv04500 | MC103 |
| 6324 | Oyola | Israel | Oyola | Mandi | 06cv08837 | MC100 |
| 6325 | Pabey | Haydee | Chen | Henry | 06cv10426 | MC100 |
| 6326 | Pabon | Denise | | | 06cv12391 | MC100 |
| 6327 | Pabon | Edward | Rivera | Kim | 07cv05034 | MC100 |
| 6328 | Pabon | Heriberto | Pabon | Gina | 06cv09662 | MC100 |
| 6329 | Pabon | Louis | | | 06cv07518 | MC100 |
| 6330 | Paccione | Angelo | Paccione | Barbara | 07cv10250 | MC100 |
| 6331 | Pacheco | Bernice | | | 07cv08923 | MC100 |
| 6332 | Pacheco | Louis | Pacheco | Linda | 06cv12392 | MC100 |
| 6333 | Pacheco | Richard | Pacheco | Miriam | 06cv14942 | MC100 |
| 6334 | Pacific | Michael | Pacific | Maryann | 07cv10028 | MC100 |
| 6335 | Pacifico | Nathalie | | | 06cv05828 | MC100 |
| 6336 | Pacino | Gabriele | | | 05cv01428 | MC100 |
| 6337 | Paciullo | Robert | | | 06cv08838 | MC100 |
| 6338 | Paddock | Janice | Paddock | James | 07cv05247 | MC100 |
| 6339 | Padgett | Richard | Padgett | Frances | 06cv11238 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6340 | Padilla | Luis | Padilla | June | 06cv12393 | MC100 |
| 6341 | Padilla | Michael | Padilla | Joanne | 06cv11830 | MC100 |
| 6342 | Padilla | Richard | Padilla | Raquel | 06cv14067 | MC100 |
| 6343 | Padilla | William | | | 06cv01659 | MC100 |
| 6344 | Padro | Jose | Padro | Narcisa | 06cv08839 | MC100 |
| 6345 | Padro | Wilfredo | | | 06cv08699 | MC100 |
| 6346 | Padron | Rafael | | | 06cv14943 | MC100 |
| 6347 | Paduani | Miguel | | | 07cv05307 | MC102 |
| 6348 | Padula | Anthony | Padula | Maree | 08cv01413 | MC100 |
| 6349 | Padula | Charles | Padula | Laura | 08cv00842 | MC100 |
| 6350 | Padula | Richard | Padula | Justine | 06cv08675 | MC100 |
| 6351 | Padula | Steven | Padula | Linda | 06cv07226 | MC100 |
| 6352 | Paese | Jonantony | | | 08cv06676 | MC100 |
| 6353 | Pagan | Edwin | | | 05cv01486 | MC100 |
| 6354 | Pagan | Jay | | | 06cv10837 | MC100 |
| 6355 | Pagan | Jose | pagan | Jeanne | 06cv14944 | MC100 |
| 6356 | Pagan | Marilyn | Pagan | Rafael | 06cv09812 | MC100 |
| 6357 | Pagan | Paul | Pagan | Laura | 07cv08994 | MC100 |
| 6358 | Pagan | Rafael | Pagan | Marilyn | 06cv08620 | MC100 |
| 6359 | Pagano | Charles | Pagano | Marilyn | 07cv08925 | MC100 |
| 6360 | Pagano | Glenn | | | 06cv14068 | MC100 |
| 6361 | Page | Glen | Page | Tina | 06cv09170 | MC100 |
| 6362 | Page | Melissa | | | 06cv14945 | MC100 |
| 6363 | Page | Nathan | | | 06cv10838 | MC100 |
| 6364 | Pagliuca | Christine | Pagliuca | Joseph | 06cv11831 | MC100 |
| 6365 | Pagliuca | Joseph | Pagliuca | Christine | 06cv08066 | MC100 |
| 6366 | Pagoaga | Dennis | Pagoaga | Patricia | 06cv09364 | MC100 |
| 6367 | Pakiakis | Paul | Pakiakis | Lara | 06cv08505 | MC100 |
| 6368 | Pakulski | Robert | Pakulski | Linda | 06cv12659 | MC100 |
| 6369 | Palacino | Joseph | Palacino | Rose | 05cv01776 | MC100 |
| 6370 | Palacio | Luis | | | 06cv14946 | MC100 |
| 6371 | Paladino | Robert | | | 06cv10625 | MC100 |
| 6372 | Palaguachi | Rosa | Quito | Rigoberto | 07cv01680 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 6373 | Palardy, Jr. | Michael | Palardy | Laura | 08cv01414 | MC100 |
| 6374 | Palasciano | Joseph | | | 06cv09663 | MC100 |
| 6375 | Palemine | Joseph | Palemine | Marie | 06cv08840 | MC100 |
| 6376 | Paliotta | Frank | Paliotta | Judith | 08cv04659 | MC100 |
| 6377 | Palladino | Guy | Palladino | Marilynn | 06cv10427 | MC100 |
| 6378 | Palleschi | Michael | | | 06cv12801 | MC100 |
| 6379 | Pallotto | Michael | Pallotto | Lisa | 07cv05421 | MC103 |
| 6380 | Palma | Patricia | | | 06cv03932 | MC102 |
| 6381 | Palmer | Allison | | | 06cv14069 | MC100 |
| 6382 | Palmer | Drew | Palmer | Lisa | 06cv07519 | MC100 |
| 6383 | Palmer | John | Palmer | Susan | 10cv07193 | MC100 |
| 6384 | Palmer | Mildred | Palmer | Elmer | 06cv14070 | MC100 |
| 6385 | Palmer | Richard | Palmer | Elizabeth | 07cv05145 | MC100 |
| 6386 | Palmer | Tonya | | | 05cv01337 | MC100 |
| 6387 | Palmeri | Anthony | Palmeri | Mary-Ann | 07cv10818 | MC100 |
| 6388 | Palmeri | Phillip | | | 06cv06744 | MC100 |
| 6389 | Palmeri | Salvatore | | | 06cv10150 | MC100 |
| 6390 | Palomeque | Henry | | | 08cv02244 | MC102 |
| 6391 | Palomino | William | Palomino | Nicole | 09cv03403 | MC100 |
| 6392 | Paltoo | Raymond | Paltoo | Eliane | 07cv09049 | MC100 |
| 6393 | Palumbo | Dominic | | | 06cv12394 | MC100 |
| 6394 | Palusko | Vanessa | Palusko | Eric | 08cv00751 | MC100 |
| 6395 | Pambello | Steven | | | 06cv11723 | MC100 |
| 6396 | Panarese | Michael | | | 06cv08951 | MC100 |
| 6397 | Pancoast | Kevin | Pancoast | Janet | 08cv01415 | MC100 |
| 6398 | Pancotto | John | Pancotto | Patricia | 06cv06729 | MC100 |
| 6399 | Pangallo | Frank | | | 06cv14071 | MC103 |
| 6400 | Pannell | Ray | Pannell | Loretta | 06cv07921 | MC100 |
| 6401 | Pantaleo | Francis | Pantaleo | Lisa | 06cv14947 | MC100 |
| 6402 | Pantoja | Frank | | | 06cv10428 | MC100 |
| 6403 | Paolucci | John | | | 06cv10429 | MC100 |
| 6404 | Papa | Vincent | Papa | Anne | 06cv12395 | MC100 |
| 6405 | Papagni | Anthony | | | 06cv07323 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6406 | Papasodero | Vincent | Papasodero | Cristine | 05cv01647 | MC100 |
| 6407 | Papazissis | Nicholas | | | 07cv10029 | MC103 |
| 6408 | Pappalardo | Philip | | | 08cv06639 | MC103 |
| 6409 | Pappas | Gerard | Pappas | Wanda | 06cv08068 | MC100 |
| 6410 | Paradiso | Mario | | | 07cv05248 | MC100 |
| 6411 | Paramithis | George | Paramithis | Jill | 06cv14948 | MC100 |
| 6412 | Paramithis | John | Paramithis | Laura | 06cv08621 | MC100 |
| 6413 | Paramithis | Peter | Paramithis | Sandra | 05cv01326 | MC100 |
| 6414 | Parcells | Balcom | Parcells | Janice | 09cv03404 | MC100 |
| 6415 | Paredes | Bill | Paredes | Elizabeth | 06cv10839 | MC100 |
| 6416 | Paredes | Kleber | | | 06cv13703 | MC103 |
| 6417 | Paredes | Walberto | | | 08cv02302 | MC103 |
| 6418 | Parella | Joseph | Parella | Angelina | 06cv11789 | MC100 |
| 6419 | Parente | Lawrence | | | 06cv08841 | MC100 |
| 6420 | Parente | Richard | Parente | Rose | 06cv12397 | MC100 |
| 6421 | Parham | Steven | Parham | Juanita | 06cv09171 | MC100 |
| 6422 | Parise | Christopher | Parise | Nancy | 08cv01416 | MC100 |
| 6423 | Parisi | Fred | Parisi | Marcia | 06cv11038 | MC100 |
| 6424 | Parisi | Ronald | Parisi | Joy | 06cv09840 | MC100 |
| 6425 | Parker | Leon | Parker | Carolyn | 09cv02776 | MC100 |
| 6426 | Parmet | Allen | Parmet | Zara | 07cv09036 | MC100 |
| 6427 | Parmiter | James | Parmiter | Laurie | 05cv01775 | MC100 |
| 6428 | Parone | Anthony | Parone | Claudia | 06cv04745 | MC100 |
| 6429 | Parra | Felix | | | 07cv04506 | MC102 |
| 6430 | Parra | Juan | | | 05cv08686 | MC100 |
| 6431 | Parra | Leydi | | | 08cv02681 | MC102 |
| 6432 | Parrett | Kevin | Parrett | diane | 05cv01772 | MC100 |
| 6433 | Parris | Anayansi | | | 06cv10151 | MC100 |
| 6434 | Parrish | Brian | | | 06cv10068 | MC100 |
| 6435 | Parrish | Theresa | | | 06cv12398 | MC100 |
| 6436 | Parry | Lesroy | | | 07cv09160 | MC100 |
| 6437 | Pascale | Louis | Pascale | Paulene | 06cv08842 | MC100 |
| 6438 | Pascarella | Anthony | Pascarella | Maritza | 06cv08506 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-----------|--------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 6439 | Pascarella | John | | | 06cv09664 | MC100 |
| 6440 | Pascucci | Ronald | Pascucci | Ann | 08cv00752 | MC100 |
| 6441 | Paskins | John | Paskins | Annika | 06cv07274 | MC100 |
| 6442 | Pasqua | Frank | Pasqua | Rosemary | 07cv05437 | MC103 |
| 6443 | Pasram | Thakoordyal | Pasram | Marcia | 06cv11039 | MC100 |
| 6444 | Passaretti Jr | Richard | | | 05cv01194 | MC100 |
| 6445 | Pastor | Pedro | | | 06cv09665 | MC100 |
| 6446 | Pastore | Thomas | | | 06cv12399 | MC100 |
| 6447 | Pastuizaca | Zoila | Pastuizaca | Luis | 07cv05308 | MC103 |
| 6448 | Patel | Lomesh | Patel | Anupama | 06cv07520 | MC100 |
| 6449 | Patelli | Robert | Patelli | Kim | 06cv09666 | MC100 |
| 6450 | Paternostro | Michael | Paternostro | Linda | 06cv10669 | MC103 |
| 6451 | Patriciello | Joseph | Patriciello | Maria | 06cv08676 | MC100 |
| 6452 | Patrik | Paul | | | 07cv09218 | MC100 |
| 6453 | Patrissi | Peter | Patrissi | Debra | 06cv06799 | MC100 |
| 6454 | Patrouch | Lance | Patrouch | Majorie | 08cv04660 | MC100 |
| 6455 | Patterson | Annette | Patterson | John | 06cv10840 | MC100 |
| 6456 | Patterson | Edward | Patterson | Patricia | 05cv01336 | MC100 |
| 6457 | Patterson | James | Patterson | Arlene | 06cv14949 | MC100 |
| 6458 | Patterson | John | Patterson | Annette | 06cv10841 | MC100 |
| 6459 | Patterson | Marianne | Patterson | Peter | 07cv04212 | MC100 |
| 6460 | Patterson | Milton | | | 06cv08843 | MC100 |
| 6461 | Patterson | Robert | Patterson | Frances | 06cv03317 | MC100 |
| 6462 | Patti | Paul | Patti | Jean | 07cv10819 | MC100 |
| 6463 | Patti | Peter | Patti | Rita | 06cv11832 | MC100 |
| 6464 | Patti | Vincent | Patti | Fawn | 06cv08508 | MC100 |
| 6465 | Patton | Thomas | Patton | Claire | 06cv02529 | MC100 |
| 6466 | Paul | Erol | | | 06cv08509 | MC100 |
| 6467 | Paulauskas | Carol | | | 06cv03416 | MC100 |
| 6468 | Pauling Jr | Herbert | Pauling | Elaine | 06cv09172 | MC100 |
| 6469 | Paulino | Reynaldo | | | 06cv04425 | MC100 |
| 6470 | Paulsen | John | | | 07cv05249 | MC100 |
| 6471 | Paulsen | Rob | | | 06cv10069 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6472 | Pav | Robert | | | 10cv07174 | MC100 |
| 6473 | Pavarini | Paul | Pavarini | Lisa | 06cv14951 | MC100 |
| 6474 | Pavis | Robert | | | 06cv12401 | MC100 |
| 6475 | Pavlick | Richard | Laraja | Diane | 07cv09161 | MC100 |
| 6476 | Pawlikowsky | John | Pawlikowsky | Catherine | 06cv08978 | MC100 |
| 6477 | Payden | Timothy | Payden | Yris | 06cv08069 | MC100 |
| 6478 | Payette | Lionel | Payette | Michelle | 07cv04213 | MC100 |
| 6479 | Payne | Evans | Payne | Mary | 07cv09037 | MC100 |
| 6480 | Payne | Gregory | Payne | Debra | 06cv09813 | MC100 |
| 6481 | Pazmino | Adela | | | 06cv12402 | MC100 |
| 6482 | Pchola | Richard | | | 06cv14073 | MC100 |
| 6483 | Pearl | Rita | | | 07cv08926 | MC100 |
| 6484 | Pearson | Robert | Pearson | Christine | 06cv01893 | MC100 |
| 6485 | Pechenyy | Mark | Pechenaya | Malvina | 08cv00753 | MC100 |
| 6486 | Peck | William | | | 06cv14952 | MC100 |
| 6487 | Pecoraino | Andrew | Pecoraino | Mary | 06cv11095 | MC100 |
| 6488 | Pecoraro | Robert | Pecoraro | Debbie | 06cv09667 | MC100 |
| 6489 | Pecoraro | Ronald | Pecoraro | lillian | 06cv09173 | MC100 |
| 6490 | Pecorella | Philip | Pecorella | Mari-Anne | 06cv09814 | MC100 |
| 6491 | Pedernera | Raul | Pederneras | Esperanza | 06cv14953 | MC100 |
| 6492 | Pedroza | Felix | Pedroza | Minerva | 06cv10954 | MC100 |
| 6493 | Peixoto | Samuel | | | 06cv10431 | MC100 |
| 6494 | Pejoski | John | Pejoski | Stacy | 06cv09174 | MC100 |
| 6495 | Pelan | Stephen | Pelan | Christine | 06cv08070 | MC100 |
| 6496 | Pellegrino | Charles | | | 07cv10030 | MC100 |
| 6497 | Pellegrino | Frank | | | 06cv12403 | MC100 |
| 6498 | Pellegrino | Joseph | | | 06cv08656 | MC100 |
| 6499 | Pellicane | Robert | Pellicane | Kathy | 06cv08844 | MC100 |
| 6500 | Pellington | Stephen | Pellington | Andrea | 09cv03405 | MC100 |
| 6501 | Pelosa | Stephen | Pelosa | Donna | 06cv10842 | MC100 |
| 6502 | Peltz | David | | | 07cv08928 | MC100 |
| 6503 | Pelusio | Micheal | Pelusio | Annette | 08cv00754 | MC100 |
| 6504 | Peluso | Anthony | | | 06cv07521 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6505 | Pelzer | Edward | Pelzer | Yvonne | 06cv10432 | MC100 |
| 6506 | Pelzer | John | Pelzer | Josephine | 06cv11320 | MC100 |
| 6507 | Pemberton | Pam | | | 06cv10689 | MC100 |
| 6508 | Pena | Alexander | | | 07cv08929 | MC103 |
| 6509 | Pena | Bernadette | | | 06cv08071 | MC100 |
| 6510 | Pena | Carlos | Pena | Vicky | 06cv14954 | MC100 |
| 6511 | Pena | Christopher | Pena | Michelle | 09cv02206 | MC100 |
| 6512 | Pena | Frank | | | 06cv11096 | MC100 |
| 6513 | Pena | Hector | Pena | Norma | 06cv04375 | MC100 |
| 6514 | Pena | Michael | Pena | Marriana | 05cv01700 | MC103 |
| 6515 | Pena | Thomas | Pena | Angela | 06cv08622 | MC100 |
| 6516 | Pender | Jacqueline | | | 06cv14955 | MC100 |
| 6517 | Penn | Kelvin | Penn | Candice | 06cv10070 | MC100 |
| 6518 | Penn | Kenneth | Penn | Phyllis | 07cv07114 | MC100 |
| 6519 | Pennington | Glenford | | | 07cv04250 | MC100 |
| 6520 | Pensabene | Dominick | Pensabene | Lauren | 06cv11576 | MC100 |
| 6521 | Pepe | Joseph | Pepe | Alicia | 06cv07252 | MC100 |
| 6522 | Pepe | Thomas | Pepe | Cathleen | 06cv07522 | MC100 |
| 6523 | Pepe Jr | Joseph | Pepe | Serafina | 09cv02777 | MC103 |
| 6524 | Pepper | Kenneth | Pepper | Rhonda | 06cv11611 | MC100 |
| 6525 | Peralta | Marilin | | | 06cv14956 | MC100 |
| 6526 | Peralta | Miguel | Peralta | Christine | 06cv10843 | MC100 |
| 6527 | Peralta | Rafael | | | 06cv14957 | MC100 |
| 6528 | Peralta | Romulo | Peralta | Presentacion | 06cv11040 | MC100 |
| 6529 | Pereca | Joel | Pereca | Elleen | 07cv09162 | MC100 |
| 6530 | Pereira | Antonio | Pereira | Maria | 06cv14958 | MC100 |
| 6531 | Pereira | Craig | Pereira | Colleen | 06cv08845 | MC100 |
| 6532 | Pereira | Luis | | | 06cv14959 | MC100 |
| 6533 | Pereira | Ronald | Pereira | Anna | 07cv10251 | MC100 |
| 6534 | Perelez | David | Perelez | Andrea | 06cv09175 | MC100 |
| 6535 | Perera | Fausto | Mauri | Denise | 07cv10031 | MC100 |
| 6536 | Perez | Adrian | | | 06cv11097 | MC100 |
| 6537 | Perez | Al | | | 06cv08926 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 6538 | Perez | Angel | | | 06cv12404 | MC100 |
| 6539 | Perez | Carlos | | | 05cv00264 | MC100 |
| 6540 | Perez | Carmelo | Perez | Lina | 06cv14960 | MC100 |
| 6541 | Perez | Chris | | | 06cv08510 | MC100 |
| 6542 | Perez | David | Perez | Sharon | 07cv05035 | MC100 |
| 6543 | Perez | Eddie | Perez | Gina | 06cv14962 | MC100 |
| 6544 | Perez | Erik | Perez | Joanne | 06cv10071 | MC100 |
| 6545 | Perez | Eudosio | | | 05cv01328 | MC100 |
| 6546 | Perez | Felix | Perez | Denise | 05cv01786 | MC100 |
| 6547 | Perez | Frank | Perez | Joanne | 06cv06717 | MC100 |
| 6548 | Perez | Irma | | | 06cv10844 | MC100 |
| 6549 | Perez | Jacqueline | | | 07cv08284 | MC103 |
| 6550 | Perez | John | | | 06cv06231 | MC100 |
| 6551 | Perez | John | Perez | Jacqueline | 06cv06800 | MC100 |
| 6552 | Perez | Lori-Ann | Perez | Richard | 06cv10955 | MC100 |
| 6553 | Perez | Luis | Perez | Lydia | 06cv06913 | MC100 |
| 6554 | Perez | Miguel | Perez | Wanda | 06cv09315 | MC100 |
| 6555 | Perez | Pedro | Perez | Marlene | 08cv00755 | MC100 |
| 6556 | Perez | Ramonita | | | 06cv07227 | MC100 |
| 6557 | Perez | Richard | Perez | Lori-Ann | 06cv10845 | MC100 |
| 6558 | Perez | Samuel | Perez | Diane | 06cv10956 | MC100 |
| 6559 | Perez | Tito | Perez | Adeline | 06cv12405 | MC100 |
| 6560 | Perez | Yvette | | | 06cv10433 | MC100 |
| 6561 | Perez | Yvonne | Perez | George | 06cv09177 | MC100 |
| 6562 | Perez-McDowell | Milagros | | | 06cv08846 | MC100 |
| 6563 | Perillo | Mark | | | 07cv05036 | MC100 |
| 6564 | Perillo | Michael | Perillo | Debra | 06cv09178 | MC100 |
| 6565 | Perkins | Willie | | | 06cv12803 | MC100 |
| 6566 | Perkowski | Kazimierz | Perkowski | Maria | 06cv08278 | MC102 |
| 6567 | Perlin | Fred | Perlin | Elyse | 06cv11041 | MC100 |
| 6568 | Perniciaro | Frank | Perniciaro | Michelle | 08cv01417 | MC100 |
| 6569 | Pero | Neil | | | 08cv00756 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6570 | Perosi | Anthony | O'Brien | Patricia | 06cv11325 | MC100 |
| 6571 | Perrella | Andrew | Perrella | Dana | 06cv14963 | MC100 |
| 6572 | Perretta | Robert | Perretta | Angela | 08cv11422 | MC100 |
| 6573 | Perrin | Anthony | | | 06cv10072 | MC100 |
| 6574 | Perrotta | Clemente | Perrotta | Lynn | 06cv10846 | MC100 |
| 6575 | Perrotti | Michael | Perrotti | Louanne | 06cv14964 | MC100 |
| 6576 | Perruzza | Michael | Perruzza | Meryl | 07cv08930 | MC100 |
| 6577 | Perry | LaDerrick | | | 06cv08970 | MC103 |
| 6578 | Persaud | Diaram | | | 07cv04214 | MC100 |
| 6579 | Persaud | Munesh | Persaud | Ramonda | 08cv00757 | MC100 |
| 6580 | Persaud | Ramdhan | Persaud | Michelle | 06cv08072 | MC100 |
| 6581 | Persico | Edward | Persico | Kimberly | 07cv05146 | MC100 |
| 6582 | Person | Brenda | | | 08cv01777 | MC100 |
| 6583 | Perugini | Paul | Perugini | Jennifer | 06cv10670 | MC100 |
| 6584 | Perzichilli | Antonio | Perzichilli | Lisa | 06cv12406 | MC100 |
| 6585 | Pesce | Nicholas | Pesce | Donna | 08cv04679 | MC100 |
| 6586 | Peski | Slawomir | Peska | Janina | 08cv02688 | MC102 |
| 6587 | Peteroy | David | | | 06cv09668 | MC100 |
| 6588 | Peters | Edward | | | 06cv14966 | MC100 |
| 6589 | Peters | Herman | Peters | Rosemary | 06cv08677 | MC100 |
| 6590 | Peters | Junie | | | 06cv10847 | MC100 |
| 6591 | Peters | Robert | | | 06cv14965 | MC100 |
| 6592 | Peters | Stephen | Peters | Tammy | 07cv10820 | MC103 |
| 6593 | Peters | William | Peters | Suzanne | 06cv11042 | MC100 |
| 6594 | Petersen | John | Petersen | Veronica | 08cv05949 | MC100 |
| 6595 | Peterson | James | Peterson | Arlene | 06cv14967 | MC100 |
| 6596 | Peterson | Tricia | Peterson | Daniel | 06cv14074 | MC100 |
| 6597 | Petillo | Richard | | | 06cv10073 | MC100 |
| 6598 | Petito | Pat | Petito | Theresa | 07cv05037 | MC100 |
| 6599 | Petraglia | William | | | 09cv03406 | MC100 |
| 6600 | Petrella | Joseph | Petrella | Catherine | 05cv01716 | MC100 |
| 6601 | Petrofsky | Benjamin | Petrofsky | Lynn | 06cv06745 | MC100 |
| 6602 | Petrovich | Stephen | | | 06cv14075 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6603 | Petruzziello | Mario | Petruzziello | Rebecca | 06cv10848 | MC100 |
| 6604 | Pettaway | Fitzgerald | Chapell | Melinda | 09cv02778 | MC100 |
| 6605 | Petters | Ivan | | | 05cv01330 | MC100 |
| 6606 | Pettinato | Edward | Pettinato | Kristine | 06cv08952 | MC100 |
| 6607 | Pettit | Michael | | | 06cv08927 | MC100 |
| 6608 | Pettit | Neil | Pettit | Megan | 06cv09179 | MC100 |
| 6609 | Pettway | Craig | Pettway | Marilyn | 09cv02779 | MC100 |
| 6610 | Petty | Tanya | Petty | Eric | 06cv14076 | MC100 |
| 6611 | Pezza | Louis | Pezza | Paula - Marie | 06cv08847 | MC100 |
| 6612 | Pezzello | Joseph | Pezzello | Alissa | 06cv10671 | MC100 |
| 6613 | Pfersching | Philip | Langerin | Catherine | 06cv09669 | MC100 |
| 6614 | Pfingstl | Alfred | Pfingstl | Patricia | 06cv11239 | MC100 |
| 6615 | Pfleging | Roger | | | 08cv04680 | MC100 |
| 6616 | Phelan | John | Phelan | Anne | 05cv07686 | MC100 |
| 6617 | Phieffer | Peter | | | 06cv09180 | MC100 |
| 6618 | Philbert | Kurt | Philbert | Vieline | 06cv12407 | MC100 |
| 6619 | Philbin | Stephen | Philbin | Meri | 08cv01455 | MC100 |
| 6620 | Philipps | Paul | | | 08cv01418 | MC100 |
| 6621 | Phillips | Adrian | | | 06cv11043 | MC100 |
| 6622 | Phillips | Ernest | | | 06cv12408 | MC100 |
| 6623 | Phillips | Harry | Phillips | Mary | 06cv14968 | MC100 |
| 6624 | Phillips | John | Phillips | Harriette | 06cv12409 | MC100 |
| 6625 | Phillips | John | Phillips | Ellen Louise | 08cv00758 | MC100 |
| 6626 | Phillips | Lloyd | Phillips | Nuria | 06cv09181 | MC100 |
| 6627 | Phillipson-Thompson | Marjorie | | | 06cv09815 | MC100 |
| 6628 | Pia | Louis | Pia | Cathleen | 06cv09816 | MC100 |
| 6629 | Piazza | Enzo | Piazza | Marni | 06cv08848 | MC100 |
| 6630 | Pica | Joseph | Pica | Theresa | 06cv12410 | MC100 |
| 6631 | Picarello | Robert | Picarello | Carol | 07cv09163 | MC100 |
| 6632 | Picciochi | Richard | Picciochi | Catherine | 07cv09164 | MC100 |
| 6633 | Pichardo | Lawrence | | | 06cv00064 | MC100 |
| 6634 | Piciullo | Frank | Piciullo | Nancy | 06cv08073 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| | Last Name | First Name | Last Name | First Name | | |
|---|---|---|---|---|---|---|
| 6635 | Pickett | George | | | 06cv01121 | MC100 |
| 6636 | Picone | Frank | Picone | Darlene | 06cv09182 | MC100 |
| 6637 | Picurro | Joseph | Picurro | Laura | 05cv01327 | MC100 |
| 6638 | Piedra | Sandra | | | 08cv01778 | MC100 |
| 6639 | Pierce | Joel | | | 06cv08511 | MC100 |
| 6640 | Pierre-Louis | Bobby | | | 08cv04661 | MC100 |
| 6641 | Pierro | Joseph | | | 06cv10436 | MC100 |
| 6642 | Pierrot | Clifford | | | 08cv04948 | MC103 |
| 6643 | Pietranico | Daniel | | | 06cv14077 | MC100 |
| 6644 | Pietraszkiewicz | Jan | Pietraszkiewicz | Irena | 06cv02527 | MC102 |
| 6645 | Pietropaolo | Michael | | | 06cv09850 | MC100 |
| 6646 | Pignataro | Joseph | Pignataro | Maria | 05cv07899 | MC100 |
| 6647 | Pigott | John | Pigott | Mabel | 06cv14970 | MC103 |
| 6648 | Pikaard | Barry | Pikaard | Cecilia | 06cv11240 | MC100 |
| 6649 | Pilarte | Pedro | Pilarte | Maria | 06cv12695 | MC100 |
| 6650 | Piliero | Michael | | | 06cv08512 | MC100 |
| 6651 | Pina | Guillermo | Pina | Maria | 06cv12670 | MC100 |
| 6652 | Pina | Jesus | Pina | Susan | 06cv12412 | MC100 |
| 6653 | Pincus | Howard | Pincus | Rosemarie | 06cv07523 | MC100 |
| 6654 | Pineda | Hernan | Pineda | Sarito | 07cv05376 | MC102 |
| 6655 | Pinedo | Wesley | Pinedo | Luz | 06cv12414 | MC100 |
| 6656 | Pineiro | Jacqueline | | | 06cv10849 | MC100 |
| 6657 | Pinkney | Katherine | Pinkney | William | 06cv00818 | MC103 |
| 6658 | Pinkston | Anngeannette | | | 06cv14078 | MC100 |
| 6659 | Pinnaro | Gregory | | | 06cv08513 | MC100 |
| 6660 | Pinner | Edward | Pinner | Ellen | 06cv06801 | MC100 |
| 6661 | Pino | Fernando | Ortega Diaz | Luz Mari | 08cv02245 | MC102 |
| 6662 | Pinto | Jack | Pinto | Lori | 09cv03407 | MC100 |
| 6663 | Pinto | Louis | Pinto | Joann | 06cv10850 | MC100 |
| 6664 | Pinzon | Richard | Pinzon | Tricia | 05cv09036 | MC100 |
| 6665 | Pira | Joseph | | | 06cv14971 | MC100 |
| 6666 | Piraino | Anthony | Piraino | Girolama | 08cv06650 | MC100 |
| 6667 | Piretti | Miriam | Piretti | Peter | 07cv10885 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|-----------|------------|-----------|------------|------------|------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 6668 | Piropato | Mark | Piropato | Tammy | 06cv10438 | MC100 |
| 6669 | Pirozzoli | Anthony | Pirozzoli | Jean Ann | 06cv14972 | MC100 |
| 6670 | Pirrello | James | Pirrello | Robyn | 06cv08652 | MC100 |
| 6671 | Pirrera | Michael | Pirrera | Frances | 08cv01796 | MC100 |
| 6672 | Pisacani | Robert | Pisacani | Regina | 06cv14973 | MC100 |
| 6673 | Pisani | Andrew | | | 06cv09670 | MC100 |
| 6674 | Pisani | Carl | Pisani | Emily | 07cv04215 | MC100 |
| 6675 | Pisani | Gary | Pisani | Karen | 06cv02818 | MC100 |
| 6676 | Pisano | Joseph | Pisano | Lisa Ann | 06cv14974 | MC100 |
| 6677 | Pisano | Michael | Pisano | Lorraine | 06cv07524 | MC100 |
| 6678 | Pisciotti | Christopher | Pisciotti | Ronianne | 06cv06802 | MC100 |
| 6679 | Pitt | Bobby | | | 06cv14975 | MC100 |
| 6680 | Pitts | Patricia | Dale | Richard | 07cv05147 | MC100 |
| 6681 | Pitzer | Peter | Pitzer | Marylyn | 06cv08514 | MC100 |
| 6682 | Pizarro | Anthony | | | 09cv03408 | MC100 |
| 6683 | Pizarro | Victor | | | 06cv14079 | MC100 |
| 6684 | Pizza | Edward | Pizza | Roberta | 06cv11241 | MC100 |
| 6685 | Pizzitola | Marianne | | | 06cv09183 | MC100 |
| 6686 | Pizzo | Frank | Pizzo | Dale | 05cv01656 | MC100 |
| 6687 | Pizzuto | Frank | Pizzuto | Tara-Ann | 06cv10970 | MC100 |
| 6688 | Pizzuto | Joseph | Pizzuto | Kimberly | 06cv08074 | MC100 |
| 6689 | Pla | Amado | | | 06cv10153 | MC100 |
| 6690 | Placido | Michele | | | 06cv10439 | MC100 |
| 6691 | Planas, Jr. | Louis | Planas | Patricia | 08cv11423 | MC100 |
| 6692 | Plante | Stephen | Plante | RoseLinda | 09cv02780 | MC100 |
| 6693 | Plapinger | Brett | | | 07cv05038 | MC100 |
| 6694 | Plate | Michael | Plate | Lisa | 06cv04744 | MC100 |
| 6695 | Platt | Richard | Platt | Karen | 08cv06651 | MC100 |
| 6696 | Platt | Richard | | | 08cv11449 | MC100 |
| 6697 | Platz | James | Platz | Julissa | 08cv01779 | MC100 |
| 6698 | Pluchino | Michael | Pluchino | Andrea | 07cv08931 | MC100 |
| 6699 | Plucinski | Zbigniew | Plucinska | Teodora | 08cv02303 | MC103 |
| 6700 | Podmore | Rhonda | | | 06cv09671 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6701 | Podolski | Martin | Podolski | Ellen | 06cv11044 | MC100 |
| 6702 | Pogeweit | Harold | Pogeweit | Virginia | 06cv10957 | MC100 |
| 6703 | Pogozelski | Paul | Pogozelski | Karen | 06cv12672 | MC100 |
| 6704 | Pohlmann | Janet | | | 06cv14976 | MC100 |
| 6705 | Polanco | Edgar | | | 09cv03409 | MC100 |
| 6706 | Polanscak | Stefania | | | 07cv09038 | MC100 |
| 6707 | Pole | Percy | Pole | Theresa | 06cv08515 | MC100 |
| 6708 | Polesovsky | John | Polesovsky | Maria | 06cv11099 | MC100 |
| 6709 | Polhamer | Richard | | | 06cv14950 | MC100 |
| 6710 | Poli | John | Poli | Susan | 09cv03410 | MC100 |
| 6711 | Polichetti | Dino | Polichetti | June | 06cv08075 | MC100 |
| 6712 | Polidoro | Chris | Osborne | Sharon | 08cv00759 | MC100 |
| 6713 | Poliseno | Nicholas | Poliseno | Allison | 06cv10851 | MC100 |
| 6714 | Politano | Scott | | | 06cv10440 | MC100 |
| 6715 | Polito | Christopher | Polito | Rochelle | 06cv10441 | MC100 |
| 6716 | Polito | Frank | Polito | Patricia A | 06cv08516 | MC100 |
| 6717 | Politoski | John | Politoski | Dary | 06cv09672 | MC100 |
| 6718 | Polizzi | Richard | | | 06cv14977 | MC100 |
| 6719 | Pollaci | Wayne | Pollaci | Lois | 06cv06730 | MC100 |
| 6720 | Pollak | Alex | | | 06cv10852 | MC100 |
| 6721 | Pollard | Diane | | | 06cv02532 | MC100 |
| 6722 | Pollard Jr | James | | | 09cv03411 | MC100 |
| 6723 | Pollari | Dominek | Pollari | Joanne | 06cv08076 | MC100 |
| 6724 | Pollicino | Thomas | Pollicino | Denise | 05cv07875 | MC100 |
| 6725 | Pollina | Anthony | Pollina | Angela | 06cv10853 | MC100 |
| 6726 | Pollina | Frank | Pollina | Regis | 07cv09165 | MC100 |
| 6727 | Pollock | Thomas | | | 06cv12417 | MC100 |
| 6728 | Pommells | Keith | | | 07cv10033 | MC100 |
| 6729 | Ponce | Richard | | | 06cv09673 | MC100 |
| 6730 | Poolt | James | | | 06cv10442 | MC100 |
| 6731 | Pope | David | | | 05cv01078 | MC103 |
| 6732 | Popick | Gregg | | | 06cv14080 | MC100 |
| 6733 | Popowich | David | Popowich | Yvonne | 06cv11045 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 6734 | Popowitz | Brad | Popowitz | Irene | 06cv14978 | MC100 |
| 6735 | Poppe III | Christopher | | | 07cv10917 | MC100 |
| 6736 | Porazzo | Andrew | | | 05cv04225 | MC100 |
| 6737 | Porazzo | Chris | Porazzo | Danielle | 06cv10074 | MC100 |
| 6738 | Porcelli | Giovanni | Porcelli | Ruth | 06cv14979 | MC100 |
| 6739 | Porfert | Robert | Porfort | Anna | 06cv10672 | MC100 |
| 6740 | Porfidio | Anthony | Porfidio | Cristina | 06cv09184 | MC100 |
| 6741 | Porigow | Brett | | | 06cv11046 | MC100 |
| 6742 | Porowski | Piotr | Porowski | Malgorzata | 06cv03850 | MC102 |
| 6743 | Porrata | Anthony | | | 06cv08849 | MC100 |
| 6744 | Porter | Mark | Porter | Veronica | 06cv08077 | MC100 |
| 6745 | Porter-Katz | Alfreda | | | 07cv08969 | MC100 |
| 6746 | Potenzo | Anthony | Potenzo | Mary | 06cv08517 | MC100 |
| 6747 | Potestivo | Joseph | | | 07cv09166 | MC100 |
| 6748 | Potopsingh | Chandidas | Potopsingh | Lorraine | 06cv07525 | MC100 |
| 6749 | Potter | Dan | Potter | Jean | 05cv08939 | MC100 |
| 6750 | Potts | Michael | Potts | Sonya | 07cv09039 | MC100 |
| 6751 | Potvin | Noreen | | | 05cv09692 | MC100 |
| 6752 | Powell | Andrew | | | 05cv01417 | MC100 |
| 6753 | Powell | Issac | | | 05cv01612 | MC100 |
| 6754 | Powell | Miles | Powell | Dorothy | 06cv08623 | MC100 |
| 6755 | Powell | Monty | | | 06cv10854 | MC100 |
| 6756 | Powell | Tyrone | Powell | Nellie | 06cv11242 | MC100 |
| 6757 | Powell | William | Powell | Linda | 06cv14980 | MC100 |
| 6758 | Power | Christopher | Power | Noreen | 06cv07526 | MC100 |
| 6759 | Power | Michael | Power | Marianne | 06cv10855 | MC103 |
| 6760 | Power | Robert | Power | Diane | 06cv09817 | MC100 |
| 6761 | Powers | Brian | Gilroy | Maureen | 06cv09675 | MC100 |
| 6762 | Powers | Daniel | | | 08cv01797 | MC100 |
| 6763 | Powers | John | Powers | Leah | 07cv05040 | MC100 |
| 6764 | Powers | Robert | Powers | Maureen | 08cv01780 | MC100 |
| 6765 | Powers | William | Powers | Karen | 09cv03412 | MC100 |
| 6766 | Pozolante | Michael | Pozolante | Beth | 06cv06803 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 6767 | Prado | Victor | | | 09cv03459 | MC103 |
| 6768 | Pranzo | John | Pranzo | Gabrielle | 06cv12418 | MC100 |
| 6769 | Prato | Dominick | | | 09cv02207 | MC100 |
| 6770 | Pratt | Leroy | Woodley-Pratt | Mae | 08cv00760 | MC100 |
| 6771 | Pratts | Heriberto | | | 06cv07527 | MC100 |
| 6772 | Prendamano | Londy | Prendamano | Maria | 06cv08078 | MC100 |
| 6773 | Prendergast | Kevin | Prendergast | Maria | 07cv05042 | MC100 |
| 6774 | Prescod | Bruce | Prescod | Yvonne | 05cv01681 | MC103 |
| 6775 | Prestigiacomo | Anthony | Prestigiacomo | Giuseppina | 06cv09676 | MC100 |
| 6776 | Prestigiacomo | Thommaso | Prestigiacomo | Anna | 06cv10443 | MC100 |
| 6777 | Presuto | Stephen | | | 07cv05043 | MC100 |
| 6778 | Prettitore | Frank | Prettitore | Christine | 06cv09185 | MC100 |
| 6779 | Prial | Matthew | | | 06cv14981 | MC100 |
| 6780 | Price | Kathleen | | | 07cv09219 | MC100 |
| 6781 | Price | Richard | Price | Ann | 06cv11243 | MC100 |
| 6782 | Price | Wayne | Price | Soledad | 06cv11833 | MC100 |
| 6783 | Pride | Herman | | | 06cv09186 | MC100 |
| 6784 | Primo | Thomas | | | 05cv01477 | MC100 |
| 6785 | Prince-McCoade | Princess | McCoade | Timothy | 06cv12419 | MC100 |
| 6786 | Princi | Rudolph | Princi | Tammy | 08cv01781 | MC100 |
| 6787 | Principe | George | Hernadez | Violeta | 05cv01687 | MC100 |
| 6788 | Prinzo | Robert | Prinzo | Laura | 06cv11724 | MC100 |
| 6789 | Prioleau | Glinda | Prioleau | Dainne | 06cv10690 | MC100 |
| 6790 | Priolo | Frank | Priolo | Flora | 05cv01726 | MC100 |
| 6791 | Priore | Gary | Priore | Deborah | 06cv08850 | MC100 |
| 6792 | Procaccio | Elio | | | 06cv14982 | MC100 |
| 6793 | Prodromakis | John | Prodromakis | Heather | 06cv08851 | MC100 |
| 6794 | Proscia | David | Proscia | Tara | 06cv11302 | MC100 |
| 6795 | Prosper, Jr. | William | | | 08cv00761 | MC100 |
| 6796 | Provenzali | Alan | | | 06cv11101 | MC100 |
| 6797 | Provenzano | Robert | | | 06cv12804 | MC100 |
| 6798 | Pruden | Albert | | | 06cv08852 | MC100 |
| 6799 | Prunty | Daniel | Prunty | Alsion | 09cv03447 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6800 | Prunty | Jon | | | 06cv11047 | MC100 |
| 6801 | Prusi | Alexander | Prusi | Kerrlyn | 06cv09187 | MC100 |
| 6802 | Pryce | Andrea | | | 05cv01482 | MC100 |
| 6803 | Prystupa | Michael | Prystupa | Nannette | 06cv12420 | MC100 |
| 6804 | Przybyszewski | Donald | Przybyszewski | Candace | 06cv11244 | MC100 |
| 6805 | Pshenychny | Igor | | | 07cv04216 | MC100 |
| 6806 | Ptashnik | Aleksey | | | 06cv10444 | MC100 |
| 6807 | Pue | Christopher | | | 05cv09631 | MC100 |
| 6808 | Puentes | Yvette | | | 07cv10034 | MC100 |
| 6809 | Pugh | Anthony | | | 09cv03413 | MC100 |
| 6810 | Pugliese | Steven | | | 07cv09167 | MC100 |
| 6811 | Pugliese | Vincent | Puglisi | Venis | 06cv08079 | MC100 |
| 6812 | Puglisi | Edward | | | 06cv14081 | MC100 |
| 6813 | Puhl | Michael | | | 06cv12422 | MC100 |
| 6814 | Puidokas | Jerome | Puidokas | Deana | 05cv01701 | MC100 |
| 6815 | Puig | Juan | | | 05cv07879 | MC100 |
| 6816 | Pulice | Fred | Pulice | Michelle | 06cv12423 | MC100 |
| 6817 | Pulizzi | Vincent | Pulizzi | Diane | 07cv05148 | MC100 |
| 6818 | Pulizzotto | Salvatore | Pulizzotto | Bess | 06cv12661 | MC100 |
| 6819 | Pulley | Amadeo | Pulley | Gina | 05cv01780 | MC100 |
| 6820 | Puma | Elsa | Espinoza | Alex | 07cv11023 | MC103 |
| 6821 | Puma | Joseph | | | 09cv03414 | MC100 |
| 6822 | Puma | Maria | | | 07cv01688 | MC103 |
| 6823 | Puma | Pietro | Puma | Antonia | 07cv05044 | MC103 |
| 6824 | Puppa | Glenn | Puppa | Emily | 04cv10284 | MC100 |
| 6825 | Purandat | Hamdat | Puranndat | Mekhragie | 08cv01419 | MC100 |
| 6826 | Purcell | Dan | Purcell | Corry Beth | 07cv08932 | MC103 |
| 6827 | Purcell | Richard | | | 06cv14984 | MC100 |
| 6828 | Purcell | Scott | Purcell | Christine | 06cv06731 | MC100 |
| 6829 | Purins | Karlis | | | 06cv11245 | MC100 |
| 6830 | Purpura | John | Purpura | Laura | 06cv14985 | MC100 |
| 6831 | Pusins | Audrey | | | 06cv11102 | MC100 |
| 6832 | Puzino | Dino | Puzino | Antionetta | 06cv11725 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|------------------|------------|---------------------|------------|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 6833 | Pyle | Daniel | Pyle | Tara Marie | 07cv10821 | MC100 |
| 6834 | Quadrino | Louis | Quadrino | Sonia | 05cv01511 | MC100 |
| 6835 | Quagliariello | Vincent | Quagliariello | Ingrid | 06cv08928 | MC100 |
| 6836 | Quashie | Wilfred | | | 08cv01420 | MC100 |
| 6837 | Queally | James | Queally | Donna | 06cv10445 | MC100 |
| 6838 | Quercia | Joseph | Quercia | Denise | 06cv11048 | MC100 |
| 6839 | Quere | Eric | Quere | Jennifer | 07cv05045 | MC100 |
| 6840 | Quesada | Pablo | | | 07cv10822 | MC100 |
| 6841 | Quest | Kenneth | Quest | Susan | 05cv05581 | MC100 |
| 6842 | Quibell | Gregory | | | 08cv00762 | MC100 |
| 6843 | Quigley | James | Quigley | Barbara | 09cv03415 | MC100 |
| 6844 | Quigley | Matthew | | | 08cv04662 | MC100 |
| 6845 | Quiles | Eladio | Quiles | Mariel | 05cv01708 | MC100 |
| 6846 | Quill | Gerald | Quill | Linda | 06cv10446 | MC100 |
| 6847 | Quilty | James | | | 06cv11246 | MC100 |
| 6848 | Quinlan | Robert | | | 06cv11103 | MC100 |
| 6849 | Quinlan | Scott | DeCarlos | Angela | 07cv09168 | MC103 |
| 6850 | Quinn | Brian | | | 07cv04238 | MC100 |
| 6851 | Quinn | James | Quinn | Ann Marie | 06cv07275 | MC100 |
| 6852 | Quinn | James | Quinn | Lynn | 06cv12662 | MC100 |
| 6853 | Quinn | Joseph | Quinn | Valerie | 06cv14986 | MC100 |
| 6854 | Quinn | Robert | Quinn | Marjorie | 05cv01699 | MC100 |
| 6855 | Quinn | Timothy | Quinn | Catherine | 06cv08624 | MC100 |
| 6856 | Quinones | Ismael | | | 06cv07528 | MC100 |
| 6857 | Quinones | Nelson | Quinones | Emily | 06cv08518 | MC100 |
| 6858 | Quinones | Raphael | Quinones | Carmen | 05cv01740 | MC100 |
| 6859 | Quintana | Roy | Quintana | Barbara | 06cv12427 | MC100 |
| 6860 | Quintanilla | Natalia | | | 06cv01341 | MC102 |
| 6861 | Quirk | James | | | 06cv10856 | MC100 |
| 6862 | Quirke | Daniel | | | 06cv14082 | MC100 |
| 6863 | Quizhpi | Nelly | | | 08cv04941 | MC103 |
| 6864 | Quizhpi | Segundo | | | 08cv02246 | MC102 |
| 6865 | Raab | Thomas | | | 07cv10928 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 6866 | Racaniello | Joseph | | | 06cv14987 | MC100 |
| 6867 | Race | Donovan | Race | Jean | 09cv03416 | MC100 |
| 6868 | Racicot | Joseph | | | 06cv09373 | MC100 |
| 6869 | Racioppi | Ronald | Racioppi | Samantha | 06cv12428 | MC100 |
| 6870 | Radalinsky | Glenn | Radalinsky | Renee | 06cv11834 | MC100 |
| 6871 | Radcliffe | Sylvester | Radcliffe | Thelma | 07cv09170 | MC100 |
| 6872 | Radigan | Keith | Radigan | Linda | 07cv05046 | MC100 |
| 6873 | Radoian | John | | | 06cv08080 | MC100 |
| 6874 | Rafaniello | Mark | Rafaniello | Olimpia | 07cv10823 | MC103 |
| 6875 | Raffa | Joseph | Raffa | Carol | 06cv09316 | MC100 |
| 6876 | Raffaele | John | Ann Rafaele | Deborah | 08cv00763 | MC100 |
| 6877 | Rafferty | George | | | 06cv07529 | MC100 |
| 6878 | Raftery | Donald | Raftery | Mary | 06cv10958 | MC100 |
| 6879 | Ragnetti | James | Ragnetti | Beth | 06cv11247 | MC103 |
| 6880 | Ragon | James | Ragon | Yllena | 07cv09040 | MC100 |
| 6881 | Ragonese | Frank | Ragonese | Helen | 06cv12805 | MC100 |
| 6882 | Ragonese | Richard | Ragonese | Madaline | 07cv08933 | MC100 |
| 6883 | Ragusa | Raymond | Ragusa | Kathryn | 06cv08657 | MC100 |
| 6884 | Raguso | John | Raguso | Michele | 07cv10035 | MC100 |
| 6885 | Rahaman | Sheik | Rahaman | Eshwarie | 06cv12429 | MC100 |
| 6886 | Rahawi | Khalil | Rahawi | Haifa | 06cv08081 | MC100 |
| 6887 | Rahman | Shafiqur | Perveen | Afroza | 06cv07530 | MC100 |
| 6888 | Raia | Vincent | Raia | Eileen | 06cv10075 | MC100 |
| 6889 | Raimo | Richard | Raimo | Maryann | 08cv00765 | MC100 |
| 6890 | Raimondi | Michael | Raimondi | Donna | 06cv10626 | MC100 |
| 6891 | Rainey | Robert | Rainey | Diane | 05cv10362 | MC100 |
| 6892 | Raj | Soosai | Raj | Susai | 06cv00126 | MC100 |
| 6893 | Rajan | Rinu | Rajan | Sonsy | 06cv08519 | MC100 |
| 6894 | Raleigh | Daniel | Raleigh | Jeanne | 06cv09818 | MC100 |
| 6895 | Rallo | George | | | 08cv00766 | MC100 |
| 6896 | Ram | Noreen | | | 07cv05250 | MC100 |
| 6897 | Ramadan | Ramze | Ramadan | Barbara | 06cv12430 | MC100 |
| 6898 | Rambo | Glenn | Rambo | Jeannemarie | 06cv12431 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6899 | Ramer | Jeffrey | Ramer | Debra | 07cv05172 | MC100 |
| 6900 | Ramirez | Gilbert | Ramirez | Marisol | 07cv09220 | MC100 |
| 6901 | Ramirez | Michael | Jackson | Dianne | 07cv05422 | MC103 |
| 6902 | Ramondino | Joseph | Ramondino | Toni | 06cv03848 | MC100 |
| 6903 | Ramos | Angel | | | 06cv11248 | MC100 |
| 6904 | Ramos | Derek | Ramos | Rita | 06cv12433 | MC100 |
| 6905 | Ramos | Eugenio | Ramos | Yvette | 06cv14988 | MC100 |
| 6906 | Ramos | Freddie | Ramos | Bianca | 06cv11104 | MC100 |
| 6907 | Ramos | Heldon | Ramos | Jacquelyn | 07cv05180 | MC100 |
| 6908 | Ramos | Jose | | | 06cv11105 | MC100 |
| 6909 | Ramos | Luis | | | 05cv01479 | MC100 |
| 6910 | Ramos | Michael | Ramos | Vicki Ann | 06cv01674 | MC100 |
| 6911 | Ramos | Miguel | Ramos | Evangelina | 06cv10076 | MC100 |
| 6912 | Ramos | Miguel | Ramos | Migdalia | 06cv11726 | MC100 |
| 6913 | Ramos | Nestor | Ramos | Migdalia | 07cv05251 | MC100 |
| 6914 | Ramos | Rafael | Ramos | Anna | 06cv08625 | MC100 |
| 6915 | Ramos | Ralph | | | 06cv12434 | MC100 |
| 6916 | Ramos | Raymond | Ramos | Princess | 07cv10094 | MC100 |
| 6917 | Ramos | Richard | Ramos | Anna | 06cv11106 | MC100 |
| 6918 | Ramos | Richard | Ramos | Migdalia | 06cv14989 | MC100 |
| 6919 | Ramos | Roberto | Ramos | Janet | 05cv06216 | MC100 |
| 6920 | Ramos | Wilfredo | Ramos | Elsa | 05cv06205 | MC100 |
| 6921 | Rampersad | Errol | Rampersad | Parbatee | 06cv07324 | MC100 |
| 6922 | Rampersad | Sunil | Rampersad | Kumarie | 06cv09678 | MC100 |
| 6923 | Ramrattan | Victor | | | 05cv09340 | MC100 |
| 6924 | Ramsinh | Nathaniel | Ramsinh | Jagdai | 06cv09841 | MC100 |
| 6925 | Ranauro | Joseph | Ranauro | Andrea | 06cv11871 | MC100 |
| 6926 | Rand | Lawrence | Rand | Elizabeth | 06cv10447 | MC100 |
| 6927 | Randazzo | Gary | Randazzo | Maria | 07cv09171 | MC100 |
| 6928 | Rando | Dennis | Rando | Irene | 07cv10824 | MC103 |
| 6929 | Randolphe | James | Randolphe | Authrine | 06cv14991 | MC100 |
| 6930 | Rankin | Scott | Rankin | Angelica | 06cv06804 | MC100 |
| 6931 | Rapoli | Louis | Rapoli | Barbara | 06cv12435 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6932 | Rappa | Dominick | Rappa | Maria | 08cv00767 | MC100 |
| 6933 | Rasa | Edward | Rasa | Patricia | 06cv12436 | MC100 |
| 6934 | Rasberry | Floretta | | | 06cv11049 | MC100 |
| 6935 | Rasheed | Abdel | | | 06cv09188 | MC103 |
| 6936 | Rashkovsky | Leonid | | | 06cv08626 | MC100 |
| 6937 | Rasmussen | Adam | Rasmussen | Nicole | 06cv11249 | MC100 |
| 6938 | Rasmussen | Edward | Rasmussen | Nancy | 08cv00768 | MC100 |
| 6939 | Rauscher | Philip | Rauscher | Lenore | 07cv04397 | MC100 |
| 6940 | Ray | Dwayne | | | 06cv09189 | MC100 |
| 6941 | Reardon | Robert | | | 06cv11303 | MC100 |
| 6942 | Recio | Jose | Reyes | Sahily | 06cv08929 | MC100 |
| 6943 | Reddington | Patrick | Reddington | Donna | 07cv08934 | MC100 |
| 6944 | Redgrave | Robert | | | 06cv07531 | MC100 |
| 6945 | Reece | Gigi | | | 07cv09172 | MC100 |
| 6946 | Reed | Alfred | Reed | Laquesha | 06cv14083 | MC100 |
| 6947 | Reed | Robert | Reed | Barbara | 06cv11776 | MC100 |
| 6948 | Reems | Eugene | Reems | Erin | 06cv14993 | MC103 |
| 6949 | Reen | Denis | | | 06cv08854 | MC103 |
| 6950 | Reese | Denis | Reese | Christine | 09cv03417 | MC100 |
| 6951 | Reese | Jacy | | | 07cv05047 | MC100 |
| 6952 | Reeve | Deborah | Reeve | David | 06cv01894 | MC100 |
| 6953 | Regan | Brendan | Regan | Kathleen | 06cv10077 | MC100 |
| 6954 | Regan | Dennis | Regan | Kathy | 06cv12437 | MC100 |
| 6955 | Regan | Thomas | Regan | Nancy | 05cv01768 | MC100 |
| 6956 | Regan | William | Regan | Sally | 08cv00769 | MC100 |
| 6957 | Regans | Alicia | Bradden | Eugene | 06cv12438 | MC100 |
| 6958 | Regina | Steven | | | 08cv00770 | MC100 |
| 6959 | Regina | Vincent | Sulzer-Regina | Heather | 07cv10825 | MC100 |
| 6960 | Regruto | Alexander | Regruto | Doris Elaine | 06cv11727 | MC100 |
| 6961 | Regula | Lawrence | Regula | Diana | 06cv09679 | MC103 |
| 6962 | Rehorn | Andrew | Alexis-Rehorn | Kathryn | 06cv14084 | MC103 |
| 6963 | Reichardt | Dennis | Reichardt | Jean | 06cv08082 | MC100 |
| 6964 | Reichel | Kurt | Reichel | Natasha | 07cv05048 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6965 | Reid | Anne | | | 06cv08855 | MC100 |
| 6966 | Reid | Joseph | | | 06cv08856 | MC100 |
| 6967 | Reid | Raymond | Reid | Maureen | 07cv00209 | MC100 |
| 6968 | Reid | Robert | Reid | Angela | 06cv11304 | MC100 |
| 6969 | Reillo | Jose | Reillo | Anagracia | 06cv09346 | MC100 |
| 6970 | Reilly | Adrian | Reilly | Sandra | 06cv10448 | MC100 |
| 6971 | Reilly | Brian | | | 06cv08520 | MC100 |
| 6972 | Reilly | Charles | Reilly | Patricia | 08cv04663 | MC100 |
| 6973 | Reilly | Edward | Reilly | Donna | 09cv02781 | MC100 |
| 6974 | Reilly | John | Reilly | Gail | 06cv14995 | MC103 |
| 6975 | Reilly | John | Reilly | Gail | 07cv05049 | MC100 |
| 6976 | Reilly | John | Reilly | Tracy | 08cv01798 | MC100 |
| 6977 | Reilly | Joseph | Schiliro Reilly | Lisa | 06cv11250 | MC100 |
| 6978 | Reilly | Keith | Reilly | Ileana | 07cv10036 | MC100 |
| 6979 | Reilly | Kevin | Reilly | Karen | 06cv14086 | MC100 |
| 6980 | Reilly | Mark | Reilly | Anastasia | 06cv09190 | MC100 |
| 6981 | Reilly | Martin | Reilly | Michele | 08cv00771 | MC100 |
| 6982 | Reilly | Raymond | Reilly | Debra | 08cv00772 | MC100 |
| 6983 | Reilly | Thomas | Reilly | Irene | 07cv10037 | MC100 |
| 6984 | Reilly | Tom | Reilly | Julie | 06cv11251 | MC100 |
| 6985 | Reilly | Vincent | Reilly | Regina | 06cv14996 | MC100 |
| 6986 | Reilly-Rosa | Joan | Rosa | Manuel | 06cv11872 | MC100 |
| 6987 | Reimers | Gerard | Reimers | Anna | 06cv10857 | MC100 |
| 6988 | Reina | Donna | Reina | Nicholas | 07cv09173 | MC100 |
| 6989 | Reina | Frank | Reina | Victoria | 07cv05149 | MC100 |
| 6990 | Reina | Nazareno | Reina | Tina | 08cv01421 | MC100 |
| 6991 | Reinecke | Michael | Sacerdote | Diane | 07cv05173 | MC100 |
| 6992 | Reingold | Jonathan | | | 07cv10038 | MC100 |
| 6993 | Reinhard | Christopher | | | 08cv00773 | MC100 |
| 6994 | Reip | Richard | | | 06cv09819 | MC100 |
| 6995 | Reiss | Michael | Reiss | Donna | 06cv10449 | MC100 |
| 6996 | Rejment | Jan | Rejment | Anna | 08cv11455 | MC102 |
| 6997 | Relyea | Larry | Relyea | Debra | 07cv05050 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 6998 | Rembellas | Raymond | Rembellas | Elaine | 08cv01087 | MC100 |
| 6999 | Remusat | Christopher | Remusat | Gloria | 06cv08700 | MC100 |
| 7000 | Renaudin | Roland | | | 07cv05423 | MC103 |
| 7001 | Rendon | Fardy | Rendon | Magola | 06cv14997 | MC100 |
| 7002 | Rendon | Guelmer | | | 07cv04510 | MC102 |
| 7003 | Renne | James | Renne | Melinda | 06cv14087 | MC100 |
| 7004 | Repetti | George | Repetti | Joan | 06cv09680 | MC100 |
| 7005 | Requena | Miguel | Requena | Zoila | 06cv09191 | MC100 |
| 7006 | Reschke | William | Reschke | Lynn | 06cv09681 | MC100 |
| 7007 | Resko | Karyn | | | 06cv12441 | MC100 |
| 7008 | Restagno | Michael | Restagno | Maria | 05cv05175 | MC100 |
| 7009 | Restivo | Mark | Restivo | Ellen | 06cv09842 | MC100 |
| 7010 | Restrepo | Javier | Akin | Judith | 07cv01517 | MC102 |
| 7011 | Revans | David | | | 06cv12442 | MC100 |
| 7012 | Rexach | Sallyann | | | 08cv06652 | MC100 |
| 7013 | Reyes | Andres | Reyes | Sho | 06cv12806 | MC100 |
| 7014 | Reyes | Angel | Reyes | Iris | 07cv05051 | MC100 |
| 7015 | Reyes | Anthony | | | 06cv14999 | MC100 |
| 7016 | Reyes | Eddie | Reyes | Aurora | 06cv11050 | MC100 |
| 7017 | Reyes | Henry | Reyes | Dora | 05cv09035 | MC100 |
| 7018 | Reyes | Manuel | | | 06cv15000 | MC100 |
| 7019 | Reyes | Robert | Reyes | Diana | 06cv10450 | MC100 |
| 7020 | Reynolds | Craig | Reynolds | Kathleen | 06cv12443 | MC100 |
| 7021 | Reynolds | David | Reynolds | Katherine | 07cv03446 | MC103 |
| 7022 | Reynolds | Kevin | Reynolds | Stephanie | 05cv01692 | MC100 |
| 7023 | Reynolds | Kevin | Reynolds | Lisa | 06cv10858 | MC100 |
| 7024 | Reynolds | Paul | Reynolds | susana | 06cv12663 | MC100 |
| 7025 | Rhein | Daniel | | | 06cv10451 | MC100 |
| 7026 | Rhiman | Alim | Rhiman | Bibi | 06cv12444 | MC100 |
| 7027 | Rhoades | Bucky | Rhoades | Robin | 05cv10655 | MC100 |
| 7028 | Rhodes | Tony | | | 07cv07113 | MC100 |
| 7029 | Ribaudo | Vito | | | 05cv01478 | MC100 |
| 7030 | Ribeiro | Joseph | Ribeiro | Suzanne | 07cv10918 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7031 | Ribosh | Michael | Ribosh | Yadira | 06cv07532 | MC100 |
| 7032 | Riccardi | Joseph | Riccardi | Dorothy | 10cv07176 | MC100 |
| 7033 | Riccardi | Richard | | | 08cv00774 | MC100 |
| 7034 | Ricci | Anthony | Ricci | Daria | 06cv08083 | MC100 |
| 7035 | Ricciardi | Daniel | Ricciardi | Michelle | 06cv12445 | MC100 |
| 7036 | Ricciardi | Frank | | | 08cv00775 | MC100 |
| 7037 | Ricciardi | John | Ricciardi | Shirley | 09cv01545 | MC103 |
| 7038 | Ricciardi | Joseph | Ricciardi | Maria | 07cv10827 | MC100 |
| 7039 | Riccio | Arthur | Riccio | Margaret | 06cv15001 | MC100 |
| 7040 | Rice | Charles | Rice | Lois | 06cv09192 | MC100 |
| 7041 | Rice | Richard | Rice | Kathleen | 06cv11777 | MC100 |
| 7042 | Rice | Robert | Rice | Kimberly | 06cv12446 | MC100 |
| 7043 | Rice | Thomas | Rice | Denise | 06cv09682 | MC100 |
| 7044 | Rich | William | Rich | Sushama | 09cv03418 | MC100 |
| 7045 | Richards | Felicia | | | 06cv12447 | MC100 |
| 7046 | Richards | James | Richards | Marilou | 06cv08857 | MC100 |
| 7047 | Richards | Keith | | | 05cv04215 | MC103 |
| 7048 | Richards | Ronald | Richards | Millie | 06cv11305 | MC100 |
| 7049 | Richardson | Barbara | | | 07cv05052 | MC100 |
| 7050 | Richardson | Kenneth | Richardson | Lauren | 06cv10452 | MC100 |
| 7051 | Richardson | Kevin | Richardson | Simonetta | 06cv09193 | MC100 |
| 7052 | Richardson | Lamar | Richardson | Yolanda | 06cv11252 | MC100 |
| 7053 | Richardson | Willie | Richardson | Sybil | 06cv12448 | MC100 |
| 7054 | Riches | James | Riches | Rita | 07cv05252 | MC100 |
| 7055 | Richey | William | Richey | Catherine | 07cv05053 | MC100 |
| 7056 | Richie | Gregory | Richie | Mary Jean | 07cv10828 | MC100 |
| 7057 | Richroath | Donald | Richroath | Linda | 07cv08995 | MC100 |
| 7058 | Ricigliano | Dominick | | | 07cv05054 | MC100 |
| 7059 | Ricks | Aisha | | | 06cv07046 | MC100 |
| 7060 | Ricks | Debra | | | 06cv15002 | MC100 |
| 7061 | Ricks | Gregory | | | 06cv09194 | MC100 |
| 7062 | Ridenhour | Albert | Ridenhour | Lani | 06cv11253 | MC100 |
| 7063 | Ridge | John | Ridge | Joan | 07cv10829 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7064 | Ridley | Karen | | | 06cv10453 | MC100 |
| 7065 | Riegel | David | Riegal | Joanne | 07cv05055 | MC100 |
| 7066 | Rieger | Eric | Rieger | Laura | 06cv15003 | MC103 |
| 7067 | Riegert | Russell | Riegert | Carolyn | 05cv01711 | MC100 |
| 7068 | Riemer | John | Littlefeild | Susan | 07cv05056 | MC100 |
| 7069 | Riera | Carlos | | | 07cv01518 | MC103 |
| 7070 | Riera | Maximo | Riera | Fanny | 07cv01519 | MC103 |
| 7071 | Riera | Robert | Riera | Evelyn | 05cv01787 | MC100 |
| 7072 | Rigas | Dimitrios | Rigas | Georgette | 06cv12664 | MC100 |
| 7073 | Rigby | Virginia | | | 06cv07533 | MC100 |
| 7074 | Riggi | Laura | | | 06cv12807 | MC103 |
| 7075 | Riggs | Joanne | | | 05cv09399 | MC100 |
| 7076 | Rijo | Francisco | Rijo | Angela | 06cv08521 | MC100 |
| 7077 | Riley, Jr. | Thomas | | | 07cv08935 | MC100 |
| 7078 | Rinaldi | Kenneth | Rinaldi | Elizabeth | 06cv08084 | MC100 |
| 7079 | Rinchey | Steven | Rinchey | Joyce | 06cv07534 | MC100 |
| 7080 | Ring | Jared | | | 07cv10830 | MC100 |
| 7081 | Ring | John | | | 06cv12808 | MC100 |
| 7082 | Rink | Stacy | | | 07cv05057 | MC100 |
| 7083 | Riordan | John | Riordan | Catherine | 05cv01703 | MC100 |
| 7084 | Riordan | Neil | Riordan | Kathleen | 06cv09820 | MC100 |
| 7085 | Rios | John | | | 06cv08085 | MC100 |
| 7086 | Rios | Marques | | | 08cv00776 | MC100 |
| 7087 | Rios | Nelida | | | 06cv11254 | MC100 |
| 7088 | Ritter | Donald | Ritter | Nancy | 07cv09174 | MC100 |
| 7089 | Rivas | Anthony | | | 06cv12809 | MC100 |
| 7090 | Rivas | Ramon | Rivas | Antonia | 06cv11255 | MC100 |
| 7091 | Rivas | Victor | Rivas | Diane | 06cv15004 | MC100 |
| 7092 | Rivelli | Anthony | | | 05cv01438 | MC100 |
| 7093 | Rivera | Abel | | | 07cv08996 | MC100 |
| 7094 | Rivera | Annette | Rivera | Jesus | 07cv09175 | MC100 |
| 7095 | Rivera | Anthony | | | 06cv10859 | MC100 |
| 7096 | Rivera | Anthony | | | 06cv12449 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7097 | Rivera | Anthony | Rivera | Margaret | 06cv15005 | MC100 |
| 7098 | Rivera | Antonio | Rivera | Lourdes | 06cv10454 | MC100 |
| 7099 | Rivera | Carlos | Nieves | Iris | 06cv10455 | MC100 |
| 7100 | Rivera | Daniel | Rivera | Patricia | 06cv10860 | MC100 |
| 7101 | Rivera | David | | | 06cv14088 | MC100 |
| 7102 | Rivera | Edwin | Rivera | Migdalia | 06cv05837 | MC100 |
| 7103 | Rivera | Edwin | Melendez | Maria | 06cv10078 | MC100 |
| 7104 | Rivera | Franklin | Rivera | Lillian | 05cv09034 | MC100 |
| 7105 | Rivera | George | Rivera | Liana | 06cv07228 | MC100 |
| 7106 | Rivera | George | Rivera | Florencia | 06cv09683 | MC100 |
| 7107 | Rivera | Geraldo | | | 06cv10079 | MC100 |
| 7108 | Rivera | Hector | Moya | Lyliana | 06cv08930 | MC100 |
| 7109 | Rivera | Inocencio | Medoff-Rivera | Roslyn | 08cv01422 | MC100 |
| 7110 | Rivera | Iris | | | 06cv09195 | MC100 |
| 7111 | Rivera | Ivan | Rivera | Lina | 08cv00777 | MC100 |
| 7112 | Rivera | Jeffrey | Rivera | Auying | 09cv03448 | MC100 |
| 7113 | Rivera | John | Rivera | Maria | 06cv10456 | MC100 |
| 7114 | Rivera | Jose | Rivera | Eileen | 06cv02889 | MC100 |
| 7115 | Rivera | Kenneth | Rivera | Luz | 06cv10861 | MC100 |
| 7116 | Rivera | Lino | | | 07cv05058 | MC100 |
| 7117 | Rivera | Maria | | | 06cv10080 | MC100 |
| 7118 | Rivera | Rick | Rivera | Silmeia | 06cv14089 | MC100 |
| 7119 | Rivera | Ruben | Rivera | Linda | 06cv10862 | MC100 |
| 7120 | Rivera | Sonia | Rivera | Andres | 06cv06234 | MC102 |
| 7121 | Rivera | Teodoro | | | 06cv10457 | MC100 |
| 7122 | Rivera | Vivian | | | 06cv12451 | MC100 |
| 7123 | Rivera Sr. | Nestor | Rivera | Milagros | 06cv11256 | MC100 |
| 7124 | Rivera-Habib | Mercedes | Habib | Jacob | 08cv00778 | MC100 |
| 7125 | Rivero | Juan | Rivero | Linda | 07cv10886 | MC100 |
| 7126 | Rivers | Andrew | | | 06cv10458 | MC100 |
| 7127 | Rivers | Gregory | | | 09cv03419 | MC100 |
| 7128 | Riviezzo | Peter | Riviezzo | Bonnie | 06cv14090 | MC100 |
| 7129 | Rizzi | Patrizio | Rizzi | Karen | 06cv15006 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7130 | Rizzo | Calogero | | | 06cv09196 | MC100 |
| 7131 | Rizzo | Carmine | Rizzo | Margo | 06cv15007 | MC100 |
| 7132 | Rizzo | Michael | | | 06cv10459 | MC100 |
| 7133 | Rizzo | Paul | Rizzo | Brigette | 07cv09221 | MC100 |
| 7134 | Rizzo | Philip | Rizzo | Rosa | 06cv06718 | MC100 |
| 7135 | Rizzocasio | Philip | | | 06cv12452 | MC100 |
| 7136 | Roach | Alvin | | | 06cv08522 | MC100 |
| 7137 | Roach | Brian | Roach | Kathlleen | 06cv08086 | MC100 |
| 7138 | Robak | John | Robak | Heidi | 06cv08087 | MC100 |
| 7139 | Robbins | Davy | | | 06cv09317 | MC100 |
| 7140 | Robbins | Joel | Robbins | Lisa | 06cv11051 | MC100 |
| 7141 | Robbins | Zeav | | | 06cv08931 | MC100 |
| 7142 | Robert | Yuli | | | 08cv04664 | MC100 |
| 7143 | Roberts | Bobby | | | 07cv05382 | MC102 |
| 7144 | Roberts | Carlyle | | | 06cv09684 | MC100 |
| 7145 | Roberts | Carol | | | 06cv09197 | MC100 |
| 7146 | Roberts | Charles | Roberts | Annemarie | 07cv09176 | MC100 |
| 7147 | Roberts | Darnell | Roberts | Sherri | 07cv10199 | MC100 |
| 7148 | Roberts | Denia | | | 06cv14091 | MC100 |
| 7149 | Roberts | Edwin | Roberts | Evelyn | 07cv10832 | MC100 |
| 7150 | Roberts | Godwin | | | 06cv12453 | MC100 |
| 7151 | Roberts | Paul | Roberts | Tracey | 07cv05059 | MC100 |
| 7152 | Roberts | Roland | Roberts | Amelia | 07cv10833 | MC100 |
| 7153 | Roberts | Ronald | Roberts | Tina | 06cv12454 | MC100 |
| 7154 | Roberts | Scott | Roberts | Jennifer | 06cv09198 | MC100 |
| 7155 | Robertson | Henry | Robertson | Lidia | 05cv04276 | MC100 |
| 7156 | Robilotto | Anthony | Robilotto | Jeanne | 06cv11052 | MC100 |
| 7157 | Robinson | Arronious | | | 08cv00779 | MC100 |
| 7158 | Robinson | Christopher | | | 06cv08932 | MC100 |
| 7159 | Robinson | Claudy | | | 09cv03714 | MC100 |
| 7160 | Robinson | Herman | | | 06cv10460 | MC100 |
| 7161 | Robinson | Kenneth | | | 06cv08627 | MC100 |
| 7162 | Robinson | Kenneth | Robinson | Melissa | 06cv14093 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|------|-----------|------------|------------|------------|------------|------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7163 | Robinson | Michele | | | 06cv12681 | MC100 |
| 7164 | Robinson | Orlando | Robinson | Deborah | 06cv15008 | MC100 |
| 7165 | Robinson | Paige | Hendrickson | Kenneth | 06cv11835 | MC100 |
| 7166 | Robinson | Tanya | | | 07cv10200 | MC100 |
| 7167 | Robinson | Thomas | | | 06cv12456 | MC100 |
| 7168 | Robinson | William | Robinson | Carol | 06cv09199 | MC100 |
| 7169 | Robinson | William | | | 06cv15009 | MC100 |
| 7170 | Robles | Blanca | Encalada | Marcos | 07cv01520 | MC103 |
| 7171 | Robles | Lorenza | | | 07cv10039 | MC100 |
| 7172 | Robles | Michael | Robles | Tillie-Ann | 06cv15010 | MC100 |
| 7173 | Roca | Randall | | | 06cv11108 | MC100 |
| 7174 | Rocchio | George | Rocchio | Ellen | 06cv07325 | MC100 |
| 7175 | Rocchio | Silvestro | Rocchio | Melissa | 06cv12457 | MC100 |
| 7176 | Rocco | Patrick | | | 07cv05060 | MC100 |
| 7177 | Roche | Timothy | Roche | Lorraine | 06cv10081 | MC100 |
| 7178 | Rodas | Jose | Rodas | Maria | 06cv15012 | MC100 |
| 7179 | Rodas | Patricio | Ruiz | Taina | 07cv01694 | MC103 |
| 7180 | Rodelli | John | Rodelli | Kathy | 05cv01633 | MC100 |
| 7181 | Rodolico | Michael | Rodolico | Melissa | 05cv09868 | MC100 |
| 7182 | Rodriguez | Abdon | Rodriguez | Maryann | 06cv12458 | MC100 |
| 7183 | Rodriguez | Amilcar | Rodriguez | Jennifer | 06cv14094 | MC100 |
| 7184 | Rodriguez | Angel | | | 06cv10462 | MC100 |
| 7185 | Rodriguez | Angel | | | 06cv12459 | MC100 |
| 7186 | Rodriguez | Angelo | | | 06cv10463 | MC100 |
| 7187 | Rodriguez | Candido | Rodriguez | Dyane | 06cv08628 | MC100 |
| 7188 | Rodriguez | Douglas | | | 06cv15013 | MC100 |
| 7189 | Rodriguez | Edward | Rodriguez | Joann | 09cv02784 | MC100 |
| 7190 | Rodriguez | Eric | Rodriguez | Edna | 06cv03847 | MC100 |
| 7191 | Rodriguez | Eric | Rodriguez | Yermi | 06cv11258 | MC100 |
| 7192 | Rodriguez | Ernesto | Rodriguez | Madeline | 07cv05061 | MC100 |
| 7193 | Rodriguez | Esmeralda | Rodriguez | Thomas | 06cv11307 | MC100 |
| 7194 | Rodriguez | Esteban | Rodriguez | Yolanda | 06cv08523 | MC100 |
| 7195 | Rodriguez | Felipe | Rodriguez | Sandra | 06cv11259 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7196 | Rodriguez | Frank | Rodriguez | Madeline | 09cv03420 | MC100 |
| 7197 | Rodriguez | George | Rodriguez | Marguerita | 06cv12460 | MC100 |
| 7198 | Rodriguez | Herminio | Rodriguez | Laura | 10cv07140 | MC100 |
| 7199 | Rodriguez | Ivonne | | | 06cv08088 | MC100 |
| 7200 | Rodriguez | James | Rodriguez | Lisa | 06cv09200 | MC100 |
| 7201 | Rodriguez | Jefferson | Rodriguez | Catherine | 07cv10834 | MC100 |
| 7202 | Rodriguez | Jesennia | | | 07cv05062 | MC100 |
| 7203 | Rodriguez | Jorge | | | 06cv11260 | MC103 |
| 7204 | Rodriguez | Jorge | | | 06cv14096; 06cv14095 | MC100 |
| 7205 | Rodriguez | Jose | Rodriguez | Bernarda | 06cv10464 | MC100 |
| 7206 | Rodriguez | Jose | Rodriguez | Liza | 06cv10465 | MC100 |
| 7207 | Rodriguez | Joshua | Rodriguez | Milagros | 06cv10466 | MC100 |
| 7208 | Rodriguez | Juan | | | 06cv10467 | MC100 |
| 7209 | Rodriguez | Kenneth | Rodriguez | Maureen | 06cv07535 | MC100 |
| 7210 | Rodriguez | Lino | rodriguez | Ileana | 06cv09201 | MC100 |
| 7211 | Rodriguez | Louis | Rodriguez | Gertrude | 08cv00851 | MC100 |
| 7212 | Rodriguez | Luis | | | 07cv05313 | MC102 |
| 7213 | Rodriguez | Luis | | | 08cv00780 | MC100 |
| 7214 | Rodriguez | Miguel | Rodriguez | Carolyn | 06cv11261 | MC100 |
| 7215 | Rodriguez | Mirian | | | 08cv02702 | MC102 |
| 7216 | Rodriguez | Pablo | Rodriguez | Shirley | 06cv14097 | MC100 |
| 7217 | Rodriguez | Ramon | Rodriguez | Brenda | 06cv12462 | MC100 |
| 7218 | Rodriguez | Raul | Rodriguez | Michele | 06cv11109 | MC100 |
| 7219 | Rodriguez | Raymond | Rodriguez | Evelyn | 06cv14098 | MC100 |
| 7220 | Rodriguez | Richard | Rodriguez | Jeanette | 06cv09685 | MC100 |
| 7221 | Rodriguez | Robert | Rodriguez | Elizabeth | 06cv10082 | MC100 |
| 7222 | Rodriguez | Stanley | Rodriguez | Vanessa | 06cv15014 | MC100 |
| 7223 | Rodriguez | Susana | Rodriguez | Jose | 07cv05315 | MC103 |
| 7224 | Rodriguez | Vanessa | Lopez | Raymond | 08cv06653 | MC100 |
| 7225 | Rodriguez | Victor | Rodriguez | Catalina | 06cv08525 | MC100 |
| 7226 | Rodriguez | Wilberto | Quiles | Estha | 06cv11891 | MC100 |
| 7227 | Rodriguez | William | Rodriguez | Yasnahia | 07cv05424 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7228 | Roemer | James | | | 06cv10863 | MC100 |
| 7229 | Roesch | Geoffrey | | | 06cv14099 | MC100 |
| 7230 | Rogan | Philip | Rogan | Barbara | 06cv10083 | MC100 |
| 7231 | Rogan | Thomas | Rogan | Silvana | 07cv05063 | MC100 |
| 7232 | Rogers | Carrol | | | 06cv08526 | MC100 |
| 7233 | Rogers | Christopher | | | 06cv08858 | MC100 |
| 7234 | Rogers | Colin | | | 06cv10468 | MC100 |
| 7235 | Rogers | Dola | | | 06cv15015 | MC100 |
| 7236 | Rogers | Donal | Rogers | Donna | 06cv10959 | MC100 |
| 7237 | Rogers | James | Rogers | Linda | 06cv12665 | MC100 |
| 7238 | Rogers | James | | | 06cv15016 | MC100 |
| 7239 | Rogers | John | Rogers | Marissa | 06cv07326 | MC100 |
| 7240 | Rogers | Michael | | | 08cv01423 | MC100 |
| 7241 | Rogers | Peter | Rogers | Maria | 06cv10627 | MC100 |
| 7242 | Rogers | William | | | 06cv10864 | MC100 |
| 7243 | Rohan | Diana | Emmett-Rohan | Robert | 07cv10252 | MC100 |
| 7244 | Rohan | Glenn | Rohan | Stacy | 06cv10865 | MC100 |
| 7245 | Rohan | James | | | 06cv10469 | MC100 |
| 7246 | Rohan | Robert | Rohan | Jacqueline | 07cv10091 | MC100 |
| 7247 | Rohman | Diane | | | 06cv09202 | MC100 |
| 7248 | Rojas | Alexander | Rojas | Elizabeth | 06cv08089 | MC100 |
| 7249 | Rojas | Carlos | Rojas | April | 05cv01626 | MC100 |
| 7250 | Rojas | Jaime | | | 07cv04511 | MC103 |
| 7251 | Rojas | Mario | | | 06cv05786 | MC102 |
| 7252 | Rojas | Richard | Rojas | Tricia Ann | 06cv10866 | MC100 |
| 7253 | Roldan | David | Roldan | Laura | 06cv15017 | MC100 |
| 7254 | Roldan | Nelson | Roldan | Milagros | 07cv10887 | MC100 |
| 7255 | Roldan | Robert | Roldan | Annette | 06cv07229 | MC100 |
| 7256 | Rollins | James | | | 06cv10867 | MC100 |
| 7257 | Rollins | Timothy | Rollins | Veronica | 05cv01638 | MC100 |
| 7258 | Roman | Annette | | | 06cv08090 | MC100 |
| 7259 | Roman | Daniel | Roman | Adelina | 07cv10835 | MC100 |
| 7260 | Roman | Eddie | | | 06cv11881 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7261 | Roman | Felipe | | | 09cv02785 | MC100 |
| 7262 | Roman | Franklyn | | | 06cv14100 | MC100 |
| 7263 | Roman | Jeffrey | | | 06cv15018 | MC100 |
| 7264 | Roman | Joe | | | 06cv10868 | MC100 |
| 7265 | Roman | Luis | | | 07cv10836 | MC103 |
| 7266 | Roman | Maribel | | | 06cv15019 | MC100 |
| 7267 | Roman | Robert | Roman | Myrna | 05cv01684 | MC100 |
| 7268 | Romaniuk | Mieczyslaw | | | 07cv05316 | MC103 |
| 7269 | Romano | Andrew | | | 06cv07536 | MC100 |
| 7270 | Romano | Anthony | Romano | Frances | 07cv03072 | MC100 |
| 7271 | Romano | Clare | Romano | Michael | 06cv10154 | MC100 |
| 7272 | Romano | Dennis | Romano | Diane | 09cv01546 | MC103 |
| 7273 | Romano | Donato | Romano | Natalie | 07cv05064 | MC100 |
| 7274 | Romano | John | Romano | Luisa | 06cv12465 | MC100 |
| 7275 | Romano | Vincenzo | Romano | Dianam | 06cv11728 | MC100 |
| 7276 | Romanowski | Corey | Romanowski | Anne | 06cv12811 | MC100 |
| 7277 | Romanski | Christopher | | | 06cv10470 | MC100 |
| 7278 | Romeo | Peter | Romeo | Carol | 07cv05065 | MC100 |
| 7279 | Romer | Laura | | | 06cv08527 | MC100 |
| 7280 | Romero | Carlos | Romero | Kathryn | 06cv09686 | MC100 |
| 7281 | Romero | Dalia | Romero | Luis | 06cv09203 | MC100 |
| 7282 | Romney | Earl | | | 06cv10084 | MC100 |
| 7283 | Rondina | Ricky | Rondina | Michele | 06cv10155 | MC100 |
| 7284 | Rooney | Michael | Rooney | Penny | 04cv09856 | MC100 |
| 7285 | Rooney | Philip | Rooney | Patricia | 06cv08528 | MC100 |
| 7286 | Rosa | Angel | Rosa | Minerva | 05cv04274 | MC100 |
| 7287 | Rosa | John | Rosa | Cheryl | 06cv10471 | MC100 |
| 7288 | Rosa | Jose | Rosa | Sarah | 07cv10040 | MC100 |
| 7289 | Rosa | Manuel | | | 07cv10201 | MC100 |
| 7290 | Rosado | Angel | Rosado | Lydia | 06cv10869 | MC100 |
| 7291 | Rosado | Joel | | | 06cv12466 | MC100 |
| 7292 | Rosado | Lisa | | | 06cv09204 | MC100 |
| 7293 | Rosado | Richard | Rosado | Clara | 06cv11729 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7294 | Rosales | Cesar | Rosales | Vilma | 06cv12812 | MC103 |
| 7295 | Rosalie | Gerard | Rosalie | Ann-Marie | 06cv11730 | MC100 |
| 7296 | Rosano | Michael | Rosano | Lillian | 06cv11578 | MC100 |
| 7297 | Rosano | Richard | | | 07cv08936 | MC100 |
| 7298 | Rosario | Angelo | ROSARIO | JACQUELINE | 06cv15020 | MC100 |
| 7299 | Rosario | Braulio | Rosario | Beatriz | 06cv11787 | MC100 |
| 7300 | Rosario | George | Rosario | Claribel | 09cv02786 | MC100 |
| 7301 | Rosario | Jimmy | Rosario | Toni | 06cv09687 | MC100 |
| 7302 | Rosario | Jose | Rosario | Irma | 06cv12696 | MC100 |
| 7303 | Rosario | Joseph | Rosario | Lori | 06cv14102 | MC100 |
| 7304 | Rosario | Julio | | | 05cv01625 | MC100 |
| 7305 | Rosario | Rafael | Rosario | Yolaine | 06cv11262 | MC100 |
| 7306 | Rosato | Anita | | | 05cv09958 | MC100 |
| 7307 | Rose | Horace | Rose | Jannet | 06cv11836 | MC100 |
| 7308 | Roselli | Dominick | | | 06cv12467 | MC100 |
| 7309 | Rosen | Mitchel | Rosen | Iris | 06cv14103 | MC100 |
| 7310 | Rosenberger | James | Rosenberger | Madaline | 07cv10202 | MC100 |
| 7311 | Roser | Wayne | Roser | Kathleen | 06cv11263 | MC100 |
| 7312 | Rosina | Thomas | Rosina | Ann Marie | 08cv00782 | MC100 |
| 7313 | Ross | Richard | Ross | Ann | 06cv15022 | MC103 |
| 7314 | Ross | Robert | Ross | Mary-Kay | 06cv10870 | MC100 |
| 7315 | Ross | Thomas | Ross | Christine | 06cv09318 | MC100 |
| 7316 | Ross | William | Ross | Cynthia | 06cv12469 | MC100 |
| 7317 | Rossi | Richard | Rossi | Carol | 07cv09177 | MC100 |
| 7318 | Rossiello | John | Rossiello | Christine | 06cv11837 | MC100 |
| 7319 | Rossini | Nicholas | Rossini | Yamira | 06cv14104 | MC100 |
| 7320 | Rossitto | Paul | Rossitto | Lori | 07cv10253 | MC100 |
| 7321 | Rostkowski | Robert | Rostkowski | Jane | 07cv04217 | MC100 |
| 7322 | Roth | Richard | Roth | Debra | 06cv11778 | MC100 |
| 7323 | Rothfeld | Michael | | | 06cv09205 | MC100 |
| 7324 | Rotondi | Anthony | Rotondi | Nicoletta | 05cv01755 | MC103 |
| 7325 | Rotondi | Mark | Rotondi | Cheri | 05cv01731 | MC100 |
| 7326 | Rotondo | Joseph | Rotondo | Regina | 06cv14105 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7327 | Rotsenmar | Gregory | Rotsenmar | Lisa | 06cv10472 | MC100 |
| 7328 | Routh | Patricia | | | 07cv10837 | MC100 |
| 7329 | Rouzinos | Teddy | | | 06cv08629 | MC100 |
| 7330 | Rowe | Clyde | | | 06cv00125 | MC100 |
| 7331 | Rowe | Thomas | Rowe | Maryann | 06cv10871 | MC100 |
| 7332 | Rowe | Thomas | Rowe | Natalie | 06cv15023 | MC100 |
| 7333 | Roy | Anthony | Roy | Donna | 05cv01644 | MC100 |
| 7334 | Rozon | Julio | Rozon | Nancy | 06cv09688; 06cv14992 | MC100 |
| 7335 | Rozpedowski | Jerzy | | | 07cv08285 | MC102 |
| 7336 | Ruales | Segundo | Sarato | Cynthia | 07cv11024 | MC102 |
| 7337 | Ruane | Belinda | Ruane | Martin | 05cv03333 | MC100 |
| 7338 | Rubino | John | Rubino | Linda | 07cv05151 | MC100 |
| 7339 | Rubino | Michael | | | 06cv15024 | MC100 |
| 7340 | Rubio | Ann | | | 07cv04155 | MC100 |
| 7341 | Rudder | Anthony | | | 07cv01698 | MC103 |
| 7342 | Ruddy | Thomas | Ruddy | Maureen | 06cv07253 | MC100 |
| 7343 | Rudek | Daniel | Rudek | Laurie | 06cv08630 | MC100 |
| 7344 | Rudolph | James | Rudolph | Lori | 05cv01635 | MC100 |
| 7345 | Rudolph | Richard | Divagno-Rudolph | Donna | 06cv08987 | MC100 |
| 7346 | Rudtner | Christine | | | 06cv09319 | MC100 |
| 7347 | Ruffo | Frank | | | 07cv10041 | MC100 |
| 7348 | Rufrano | Rocco | Rufrano | Maryann | 06cv10085 | MC100 |
| 7349 | Rugg | Karl | Ruggs | Jean | 07cv05253 | MC100 |
| 7350 | Ruggiero | Anthony | Ruggiero | Pauline | 06cv12470 | MC100 |
| 7351 | Ruggiero | Carmelo | Ruggiero | Evelyn | 06cv07537 | MC100 |
| 7352 | Ruggiero | Donato | Ruggiero | Karrina | 06cv09689 | MC100 |
| 7353 | Ruggiero | Eddie | Ruggiero | Gina | 06cv12813 | MC103 |
| 7354 | Ruggiero | Giovannina | | | 06cv11308 | MC100 |
| 7355 | Ruggiero | James | | | 06cv15025 | MC103 |
| 7356 | Ruggiero | John | | | 07cv05067 | MC103 |
| 7357 | Ruggiero | Michael | Ruggiero | Elizabeth | 08cv00844 | MC100 |
| 7358 | Ruggiero | Richard | Ruggiero | Gail | 06cv02817 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7359 | Ruiz | Arley | | | 07cv05317 | MC102 |
| 7360 | Ruiz | Carmelo | Colon | Ilynn | 06cv12471 | MC100 |
| 7361 | Ruiz | Charles | | | 06cv10086 | MC100 |
| 7362 | Ruiz | David | Ruiz | Ilyse | 05cv01714 | MC100 |
| 7363 | Ruiz | Eric | | | 06cv10563 | MC100 |
| 7364 | Ruiz | Gilbert | | | 07cv09178 | MC100 |
| 7365 | Ruiz | Ismael | | | 06cv07538 | MC100 |
| 7366 | Ruiz | Jose | | | 05cv01387 | MC100 |
| 7367 | Ruiz | Jose | Ruiz | Joe | 06cv10872 | MC100 |
| 7368 | Ruiz | Juan | | | 06cv07327 | MC100 |
| 7369 | Ruiz | Juan | Ruiz | Evelyn | 06cv12472 | MC100 |
| 7370 | Ruiz | Oswaldo | Ruiz | Sandra | 06cv11731 | MC100 |
| 7371 | Ruiz | Rafaela | | | 08cv02311 | MC103 |
| 7372 | Ruiz | Ralph | Ruiz | Colleen | 07cv08937 | MC100 |
| 7373 | Ruiz | Richard | Ruiz | Lillian | 06cv07328 | MC100 |
| 7374 | Ruiz Diaz | Solangel | | | 06cv10474 | MC100 |
| 7375 | Ruiz, Jr. | Ramon | Velez-Ruiz | Carmen | 05cv01766 | MC100 |
| 7376 | Rula | Ronald | Rula | Donna | 07cv05068 | MC100 |
| 7377 | Rullo | Angelo | | | 09cv02787 | MC100 |
| 7378 | Rumble | Oneil | | | 06cv12473 | MC100 |
| 7379 | Ruocco | Joseph | Ruocco | Alina | 06cv14106 | MC100 |
| 7380 | Ruocco | Mark | Ruocco | Kerry | 06cv10156 | MC100 |
| 7381 | Ruocco | Randy | Ruocco | Nicole | 06cv12474 | MC100 |
| 7382 | Rupnarain | Tejperpab | Rupnarain | Bibi | 06cv12475 | MC103 |
| 7383 | Rusconi | Bruce | | | 06cv10475 | MC100 |
| 7384 | Rushmore | Russell | Rushmore | Denise | 05cv01751 | MC100 |
| 7385 | Rusin | Damian | Rusin | Lynne | 06cv10960 | MC100 |
| 7386 | Russ | Marie | Russ | James | 06cv12476 | MC100 |
| 7387 | Russamano | Dean | Russamano | Janet | 06cv12477 | MC100 |
| 7388 | Russell | Robert | Russell | Susan | 06cv08933 | MC100 |
| 7389 | Russo | Ben | | | 06cv09690 | MC100 |
| 7390 | Russo | Frank | | | 07cv04218 | MC100 |
| 7391 | Russo | Glenn | | | 06cv15026 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7392 | Russo | Jack | Russo | Roseann | 07cv09011 | MC100 |
| 7393 | Russo | James | Russo | Lucille | 06cv11732 | MC100 |
| 7394 | Russo | James | Russo | Lynda | 06cv15027 | MC100 |
| 7395 | Russo | James | | | 08cv04665 | MC100 |
| 7396 | Russo | John | | | 05cv01365 | MC100 |
| 7397 | Russo | John | | | 06cv04163 | MC100 |
| 7398 | Russo | John | Russo | Lisa | 07cv09179 | MC100 |
| 7399 | Russo | Nicholas | | | 06cv07276 | MC100 |
| 7400 | Russo | Pasquale | Russo | Francis | 06cv11733 | MC100 |
| 7401 | Russo | Robert | Russo | Sherie | 06cv11112 | MC100 |
| 7402 | Russo | Sam | | | 06cv07329 | MC100 |
| 7403 | Russo | Thomas | Russo | Nancy | 08cv00784 | MC100 |
| 7404 | Russo | Vincent | Russo | Michele | 06cv12869 | MC100 |
| 7405 | Russo, Jr. | Thomas | Russo | Pamela Jean | 08cv11424 | MC100 |
| 7406 | Rutherford | Richard | Rutherford | Susan | 06cv15028 | MC100 |
| 7407 | Rutigliano | Dominick | Rutigliano | Joelle | 05cv01200 | MC100 |
| 7408 | Rutledge | Edward | Rutledge | Barbara | 08cv01782 | MC100 |
| 7409 | Ryan | Gerard | | | 05cv01697 | MC100 |
| 7410 | Ryan | James | | | 06cv09206 | MC100 |
| 7411 | Ryan | Jean | Ryan | James | 06cv10873 | MC100 |
| 7412 | Ryan | John | Ryan | Karen | 06cv09691 | MC100 |
| 7413 | Ryan | Kevin | Ryan | Irene | 08cv11450 | MC100 |
| 7414 | Ryan | Michael | Ryan | Eileen | 06cv15029 | MC100 |
| 7415 | Ryan | Michael | Ryan | Catherine | 06cv15030 | MC100 |
| 7416 | Ryan | Richard | Ryan | Colleen | 04cv08868 | MC100 |
| 7417 | Ryan | Robert | | | 04cv08811 | MC100 |
| 7418 | Ryan | Robert | Ryan | Donna | 05cv05840 | MC100 |
| 7419 | Ryan | Shawn | Ryan | Sandra | 06cv09692 | MC100 |
| 7420 | Ryan | Terrence | Ryan | Patricia | 06cv11579 | MC100 |
| 7421 | Ryan | Thomas | Ryan | Pamela | 06cv07260 | MC100 |
| 7422 | Ryan | Thomas | Ryan | Marie | 06cv08529 | MC103 |
| 7423 | Ryan | William | Key-Ryan | Elizabeth | 05cv01732 | MC100 |
| 7424 | Rye | Elizabeth | | | 06cv09693 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7425 | Ryerson | Glenn | | | 06cv15031 | MC100 |
| 7426 | Saavedra | Donaldo | Saavedra | Isabel | 07cv01525 | MC103 |
| 7427 | Saavedra | Jorge | | | 08cv02705 | MC102 |
| 7428 | Sabando | George | Sabando | Nurys | 06cv14107 | MC100 |
| 7429 | Sabatasso | Vincent | Sabatasso | Geraldine | 05cv01264 | MC100 |
| 7430 | Sabatella | Rocco | Sabatella | Frances | 06cv12478 | MC100 |
| 7431 | Sabatini | Emil | | | 06cv10971 | MC100 |
| 7432 | Sabatino | Robert | Sabatino | Dorothy | 06cv08631 | MC100 |
| 7433 | Sabella | Christopher | | | 08cv06654 | MC100 |
| 7434 | Sabillon | Glenn | Sabillon | Rocio | 07cv10919 | MC100 |
| 7435 | Saborowski | Ronald | Saborowski | Lori | 06cv12479 | MC100 |
| 7436 | Sabo-Winer | Galit | Winer | Itzhak | 06cv01651 | MC102 |
| 7437 | Saccomagno | Richard | Saccomagno | Cecilia | 05cv01265 | MC100 |
| 7438 | Saccomagno | Sebastion | | | 07cv10838 | MC100 |
| 7439 | Saddler | Brian | | | 06cv10476 | MC100 |
| 7440 | Sadler | Carlotta | | | 06cv11873 | MC100 |
| 7441 | Sadowy | Donald | Sadowy | Kathleen | 06cv07254 | MC103 |
| 7442 | Saenz | Daniel | | | 06cv11580 | MC100 |
| 7443 | Saeteros | Blanca | Encalada | Dario | 08cv02305 | MC103 |
| 7444 | Saeteros | Milton | | | 07cv05383 | MC102 |
| 7445 | Safatle | Albert | Safatle | Judith | 05cv01682 | MC100 |
| 7446 | Sage | James | Sage | Patricia | 06cv10874 | MC100 |
| 7447 | Sager | David | Sager | Kim | 06cv08091 | MC100 |
| 7448 | Sahm | George | | | 06cv15032 | MC100 |
| 7449 | Sainato | Vincent | Sainato | Roseann | 06cv11053 | MC100 |
| 7450 | Sainnoval | Sanders | | | 06cv14108 | MC100 |
| 7451 | Sainvil | Jean | Sainvil | Shoreen | 06cv10875 | MC100 |
| 7452 | Saitta | Daniel | Saitta | Laura | 07cv09180 | MC100 |
| 7453 | Saitta | James | | | 06cv08934 | MC100 |
| 7454 | Sakacs | Robert | Sakaos | Tina | 07cv10839 | MC100 |
| 7455 | Sakariasen | Jason | | | 06cv10477 | MC100 |
| 7456 | Sala | Susan | | | 06cv12480 | MC100 |
| 7457 | Saladeen | Andy | Saladeen | Semoy | 07cv04398 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7458 | Saladeen | Nishan | Saladeen | Marcia | 07cv10840 | MC100 |
| 7459 | Salamone | Frank | Salamone | Jodie | 05cv01713 | MC100 |
| 7460 | Salamone | Vincenzo | Salamone | Mary | 06cv08530 | MC103 |
| 7461 | Salamone | Vincenzo | | | 06cv08859 | MC100 |
| 7462 | Salatino | Peter | | | 06cv01660 | MC100 |
| 7463 | Salavec | Lawrence | | | 06cv10628 | MC100 |
| 7464 | Salazar | Glenda | Salazar | Luis | 06cv11734 | MC100 |
| 7465 | Salazar | Maria | Salazar | Pedro | 07cv01699 | MC102 |
| 7466 | Salazar | Rafael | | | 07cv09050 | MC100 |
| 7467 | Salazar | Victor | | | 07cv04512; 06cv12481 | MC103 |
| 7468 | Salcedo | Felipe | Salcedo | Grey | 06cv09207 | MC100 |
| 7469 | Salcedo | John | | | 06cv08531 | MC100 |
| 7470 | Salemo | John | Salemo | Karen | 07cv05069 | MC100 |
| 7471 | Salerno | Carmine | | | 06cv11309 | MC100 |
| 7472 | Salerno | Sara | | | 08cv06655 | MC100 |
| 7473 | Salgado | Albano | Salgado | Barbara | 06cv09694 | MC100 |
| 7474 | Salgado | Calinda | | | 06cv10087 | MC103 |
| 7475 | Salgado | Erick | | | 06cv11581 | MC100 |
| 7476 | Salgado | Lorraine | | | 09cv01544 | MC103 |
| 7477 | Salimian | Sam | Salimian | Anna Marie | 06cv11582 | MC100 |
| 7478 | Salinas | Jair | | | 06cv12482 | MC100 |
| 7479 | Salmon | Frank | Salmon | Alice | 06cv09320 | MC100 |
| 7480 | Salmon | Robert | | | 06cv09695 | MC100 |
| 7481 | Salonia | Joseph | Salonia | Natasha | 06cv11113 | MC100 |
| 7482 | Salonia | Richard | | | 08cv01448 | MC100 |
| 7483 | Salsedo | Daniel | Salsedo | Jennifer | 06cv07539 | MC100 |
| 7484 | Salta | Jeff | | | 06cv09696 | MC100 |
| 7485 | Saltarella | Jack | | | 05cv09636 | MC100 |
| 7486 | Saltzman | Jerry | Saltzman | Sonia | 06cv07540 | MC100 |
| 7487 | Salvador | Richard | | | 07cv08939 | MC100 |
| 7488 | Salvato | John | Salvato | Lisa | 06cv08092 | MC100 |
| 7489 | Salvesen | David | Salvesen | Kathleen | 07cv08940 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7490 | Salvia | Nancy | Silvio | Anthony | 09cv02208 | MC100 |
| 7491 | Salvio | James | | | 06cv08093 | MC100 |
| 7492 | Sama | Dante | Sama | Cathy | 06cv08532 | MC100 |
| 7493 | Sammarco | John | | | 09cv03421 | MC100 |
| 7494 | Sammarco, Jr. | James | | | 08cv11425 | MC100 |
| 7495 | Samuel | Mabel | | | 06cv10478 | MC100 |
| 7496 | Samuel | Morgan | | | 06cv14109 | MC100 |
| 7497 | Samuels | Eric | | | 06cv08533 | MC100 |
| 7498 | San Roman | Barbara | | | 06cv10479 | MC100 |
| 7499 | Sanabria | David | Sanabria | Roseann | 06cv14110 | MC100 |
| 7500 | Sanchez | Danilo A | Sanchez | Isabel | 06cv12483 | MC100 |
| 7501 | Sanchez | Delta | Rojas | Marcos | 07cv08286 | MC102 |
| 7502 | Sanchez | Edilberto | | | 07cv05384 | MC103 |
| 7503 | Sanchez | Eric | Sanchez | Pamela | 08cv00785 | MC100 |
| 7504 | Sanchez | Felix | Sanchez | Brunilda | 06cv08534 | MC100 |
| 7505 | Sanchez | Ferdinand | Sanchez | Maria | 05cv01384 | MC100 |
| 7506 | Sanchez | Francisco | Sanchez | Nadine | 06cv12485 | MC100 |
| 7507 | Sanchez | Genaro | Sanchez | Briscia | 07cv01527 | MC103 |
| 7508 | Sanchez | George | Arias | Jessica | 08cv04949 | MC103 |
| 7509 | Sanchez | Jorge | Sanchez | Christina | 06cv12486 | MC100 |
| 7510 | Sanchez | Jose | | | 06cv15033 | MC100 |
| 7511 | Sanchez | Jose | | | 07cv04513 | MC102 |
| 7512 | Sanchez | Jose | | | 08cv02306 | MC103 |
| 7513 | Sanchez | Jose | Sanchez | Johana | 09cv02788 | MC100 |
| 7514 | Sanchez | Juan | Sanchez | Elizabeth | 06cv09697 | MC100 |
| 7515 | Sanchez | Juan | Parraga | Janny | 07cv05318 | MC102 |
| 7516 | Sanchez | Luis | Sanchez | Margaret | 06cv12487 | MC100 |
| 7517 | Sanchez | Manuel | Sanchez | Patricia | 07cv10075 | MC103 |
| 7518 | Sanchez | Manuel | Sanchez | Margaret | 08cv00786 | MC100 |
| 7519 | Sanchez | Marisol | | | 06cv14111 | MC100 |
| 7520 | Sanchez | Rafael | Sanchez | Maria | 05cv08505 | MC100 |
| 7521 | Sanchez | Richard | | | 06cv15034 | MC100 |
| 7522 | Sanchez | Rosa | Albarracih | Hector | 06cv12488 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7523 | Sanchez | Silvia | | | 08cv01424 | MC100 |
| 7524 | Sanchez | Wilson | Guadolupe | Maria | 07cv05386 | MC102 |
| 7525 | Sanchez, Sr. | Richard | Sanchez | Maureen | 06cv14112; 07cv04005 | MC100 |
| 7526 | Sanders | Lashawn | Sanders | Nicholas | 08cv04926 | MC100 |
| 7527 | Sanderson-Burgess | Lynne | Burgess | James | 07cv02258 | MC100 |
| 7528 | Sandhovel | Eric | Sandhovel | Maria | 06cv15035 | MC100 |
| 7529 | Sandoya | Henry | Alvarez | Gloria | 07cv11025 | MC103 |
| 7530 | Sandoz | Jamie | Sandoz | Myong-Hui | 06cv12489 | MC100 |
| 7531 | Sanduro | Alfred | Sanduro | Tanya | 06cv08935 | MC100 |
| 7532 | Sanfilippo | Robert | Sanfilippo | Kim Marie | 06cv08632 | MC100 |
| 7533 | Sangiorgio | Robert | Sangiorgio | Marie | 06cv12490 | MC100 |
| 7534 | Sanguedolce | George | Sanguedolce | Lynette | 06cv10629 | MC100 |
| 7535 | Sanicola | Richard | Sanicola | Hilda | 06cv08094 | MC100 |
| 7536 | Santamaria | Emanuel | | | 07cv01528 | MC103 |
| 7537 | Santana | Anthony | | | 07cv10841 | MC100 |
| 7538 | Santana | Miquel | | | 07cv01700 | MC102 |
| 7539 | Santana-Rivera | Irene | | | 06cv15036 | MC100 |
| 7540 | Santangelo | Christopher | Santangelo | Jennifer | 06cv07541 | MC100 |
| 7541 | Santangelo | Joan | DeSerio | Joseph | 08cv00845 | MC100 |
| 7542 | Santangelo | Richard | Santangelo | Carol | 06cv04382 | MC100 |
| 7543 | Santapaola | Joseph | | | 05cv09828 | MC100 |
| 7544 | Santapau | Tammy | | | 06cv10630 | MC100 |
| 7545 | Santasine | Andrew | Santasine | Michelle | 07cv10076 | MC100 |
| 7546 | Santersiro | Alfred | | | 06cv12491 | MC100 |
| 7547 | Santiago | Abalberto | Santiago | Miriam | 08cv00787 | MC100 |
| 7548 | Santiago | Alberto | Santiago | Yahaira | 06cv11114 | MC100 |
| 7549 | Santiago | Darren | | | 06cv12815 | MC100 |
| 7550 | Santiago | Erick | | | 05cv01693 | MC100 |
| 7551 | Santiago | Hector | Santiago | Maria | 06cv10088 | MC100 |
| 7552 | Santiago | Juan | Santiago | Margarita | 05cv01688 | MC100 |
| 7553 | Santiago | Manuel | Santiago | Wilma | 09cv03422 | MC100 |
| 7554 | Santiago | Martin | | | 06cv10961 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|--|----------------------|--|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7555 | Santiago | Robert | Santiago | Rseann | 06cv15037 | MC100 |
| 7556 | Santiago | Wilma | Santiago | Manuel | 09cv03423 | MC100 |
| 7557 | Santoiemma | Vincent | Santoiemma | Rosalie | 07cv10092 | MC100 |
| 7558 | Santonastaso | John | Santonastaso | Peggy | 06cv02219 | MC100 |
| 7559 | Santora | Alexander | Santora | Maureen | 06cv09698 | MC100 |
| 7560 | Santore | Michael | Santore | Nicole | 07cv05254 | MC100 |
| 7561 | Santoro | Anthony | Santoro | Donna | 06cv08633 | MC100 |
| 7562 | Santoro | Sebastian | Santoro | Josephine | 06cv08095 | MC100 |
| 7563 | Santos | Bienvenido | Iavarone | Dorothy | 09cv02789 | MC100 |
| 7564 | Santos | David | Santos | Ivelisse | 06cv12492 | MC103 |
| 7565 | Santos | Douglas | Santos | Melissa | 06cv09699 | MC100 |
| 7566 | Santos | Errol | Mayer-Santos | Claudia | 06cv15038 | MC100 |
| 7567 | Santos | Fernanda | | | 07cv05319 | MC102 |
| 7568 | Santos | John | Santos | Martalina | 09cv03715 | MC100 |
| 7569 | Santos | Rita | | | 06cv08535 | MC100 |
| 7570 | Santucci | Gerard | | | 06cv08860 | MC100 |
| 7571 | Santucci | Vincent | Santucci | Helen | 06cv12493 | MC100 |
| 7572 | Sanzone | Michael | Sanzone | Rosemarie | 06cv12682 | MC100 |
| 7573 | Sapano | Bill | Sapano | Tina | 06cv14113 | MC100 |
| 7574 | Saponieri, Jr. | Albert | Saponieri | Nancy | 06cv07542 | MC100 |
| 7575 | Saporito | Robert | Saporito | Elizabeth | 06cv14114 | MC100 |
| 7576 | Sarandrea | James | | | 06cv12494 | MC100 |
| 7577 | Sardo | Joseph | Sardo | Dina | 06cv07543 | MC100 |
| 7578 | Sarmiento | Edwin | Sarmiento | Nora | 07cv04515 | MC103 |
| 7579 | Sarmiento | Galo | | | 07cv01529 | MC103 |
| 7580 | Sarra | Antonio | Sarra | Antoinette | 06cv12816 | MC103 |
| 7581 | Sarrubbo | Ciro | Sarrubbo | Teresa | 07cv09181 | MC100 |
| 7582 | Sarrubbo | Daniel | Sarrubbo | Michele | 06cv10480 | MC100 |
| 7583 | Sasso | Robert | Sasso | Karen | 07cv08941 | MC100 |
| 7584 | Satterfield | Rodney | Satterfield | Cheryl | 06cv15040 | MC100 |
| 7585 | Saulino | Pasquale | Saulino | Dianne | 06cv15041 | MC100 |
| 7586 | Saunders | Richard | Saunders | Jaqueline | 06cv10962 | MC100 |
| 7587 | Saunders | Robert | | | 06cv09700 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7588 | Sava | Zaven | Sava | Shogacat | 06cv09821 | MC100 |
| 7589 | Savage | Michael | | | 09cv02790 | MC100 |
| 7590 | Savage | Patrick | Savage | Mary | 08cv06861 | MC100 |
| 7591 | Savarese | Donald | Savarese | Rose Ann | 06cv08536 | MC100 |
| 7592 | Savarese | Robert | Savarese | Gail | 06cv01673 | MC100 |
| 7593 | Savino | Jason | Savino | Jeanette | 06cv15042 | MC100 |
| 7594 | Savino | Richard | Savino | Heidi | 06cv11265 | MC100 |
| 7595 | Savittiere | Cara | Savittiere | Miki | 06cv15039 | MC100 |
| 7596 | Sawyer | Harold | | | 06cv12496 | MC100 |
| 7597 | Saxe | Michael | Saxe | Anna | 06cv09209 | MC100 |
| 7598 | Saxon | Eric | | | 05cv01362 | MC100 |
| 7599 | Sayles | David | | | 08cv01425 | MC100 |
| 7600 | Sbarra | Robert | | | 06cv14115 | MC100 |
| 7601 | Sbarra, Sr. | Raymond | Sbarra | Regina | 07cv10842 | MC100 |
| 7602 | Sblendido | Frank | Sblendido | Joane | 07cv09182 | MC100 |
| 7603 | Sbordone | Jeannette | Sbordone | Thomas | 06cv12497 | MC100 |
| 7604 | Scaduto | Patricia | Soto | Philip | 06cv09321 | MC100 |
| 7605 | Scales | Maurice | Scales | Marilyn | 06cv10631 | MC100 |
| 7606 | Scali | Dominick | Scali | Yasmen | 06cv12859 | MC100 |
| 7607 | Scalogna | Joseph | | | 06cv09322 | MC100 |
| 7608 | Scalza | Stephen | Scalza | Denise | 05cv09869 | MC100 |
| 7609 | Scarano | Joseph | Scarano | Kristen | 06cv09210 | MC100 |
| 7610 | Scarborough | Bobie | | | 09cv03424 | MC100 |
| 7611 | Scardaccione | Peter | Scardaccione | Maria | 06cv10632 | MC100 |
| 7612 | Scarlett | Arthur | | | 06cv10481 | MC100 |
| 7613 | Scarpa | Anthony | Scarpa | Rose Ann | 08cv01426 | MC100 |
| 7614 | Scarpinito | Joseph | | | 07cv05071 | MC100 |
| 7615 | Schaefer | Henry | | | 07cv10042 | MC100 |
| 7616 | Schaefer | James | Schaefer | Laura | 05cv01676 | MC100 |
| 7617 | Schaefer | John | Schaefer | Mary | 06cv10876 | MC100 |
| 7618 | Schafer | Daniel | Schafer | Ruth | 06cv07544 | MC100 |
| 7619 | Schafer | Joseph | Schafer | Cindy | 06cv00068 | MC100 |
| 7620 | Schapowal | Alex | Schapowal | Jean | 08cv04666 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7621 | Scharfberg | Edward | Scharfberg | Marylee | 06cv10877 | MC100 |
| 7622 | Scharp | William | Scharp | Linda | 06cv08861 | MC100 |
| 7623 | Schatzle | Thomas | Schatzle | Diane | 06cv11612 | MC100 |
| 7624 | Scheid | Lawrence | Scheid | Lola | 06cv14117 | MC100 |
| 7625 | Scheiner | Thomas | Scheiner | Heidi | 06cv10963 | MC100 |
| 7626 | Schell | Gerard | | | 06cv14118 | MC100 |
| 7627 | Schell | John | | | 07cv10043 | MC100 |
| 7628 | Schembri | Peter | | | 07cv10044 | MC100 |
| 7629 | Schenck | Kenneth | | | 06cv06733 | MC100 |
| 7630 | Scheriff | Louis | | | 10cv07141 | MC100 |
| 7631 | Schiavo | Dana | Schiavo | Carolyn | 06cv08537 | MC100 |
| 7632 | Schiavone | James | Schiavone | Lisa | 06cv11115 | MC100 |
| 7633 | Schille | Alfred | Schille | Jessica | 06cv08694 | MC100 |
| 7634 | Schiller | Keith | Schiller | Lena | 07cv10078 | MC100 |
| 7635 | Schiller | Patricia | | | 06cv06746 | MC100 |
| 7636 | Schilling | Charles | Schilling | Ann Marie | 05cv01199 | MC100 |
| 7637 | Schillinger | William | Schillinger | Maryanne | 05cv01184 | MC100 |
| 7638 | Schindlar | Michael | | | 06cv15044 | MC100 |
| 7639 | Schiotis | Kenneth | Schiotis | Donna | 06cv09701 | MC100 |
| 7640 | Schiraldi | James | | | 06cv12817 | MC100 |
| 7641 | Schleicher | Robert | Schleicher | Lisa | 06cv11838 | MC100 |
| 7642 | Schleyer | Harry | Schleyer | Mary | 09cv02791 | MC100 |
| 7643 | Schlitz | Kevin | | | 06cv12498 | MC100 |
| 7644 | Schmaeling | John | Schmaeling | Suzanne | 06cv09702 | MC100 |
| 7645 | Schmalzried | Paul | Schmalzried | Claudia | 07cv08465 | MC100 |
| 7646 | Schmalzried | Steven | Schmalzried | Maryanne | 06cv08862 | MC100 |
| 7647 | Schmidt | Charles | | | 06cv10157 | MC100 |
| 7648 | Schmidt | Christopher | Schmidt | Kathleen | 07cv08942 | MC100 |
| 7649 | Schmidt | Mark | Schmidt | Laura | 06cv09703 | MC100 |
| 7650 | Schmidt | Robert | Schmidt | Eileen | 06cv10878 | MC103 |
| 7651 | Schmidt | William | Schmidt | Bonnie | 06cv15045 | MC100 |
| 7652 | Schmipt | Michael | Schmipt | Diana | 06cv11116 | MC100 |
| 7653 | Schmitt | John | | | 06cv11735 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-------------------|---|----------------------|---|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7654 | Schmitt | Leonard | Schmitt | Virginia | 06cv11055 | MC100 |
| 7655 | Schmitt | Pete | Schmitt | Donna | 06cv08634 | MC100 |
| 7656 | Schmittgall | William | Schmittgall | Michele | 06cv15046 | MC100 |
| 7657 | Schmittzeh | Mark | Schmittzett | Wendy | 07cv10045 | MC100 |
| 7658 | Schnaars | John | | | 07cv10203 | MC100 |
| 7659 | Schnebly | Robert | | | 05cv01690 | MC100 |
| 7660 | Schneeberg | Kurt | | | 06cv12499 | MC100 |
| 7661 | Schneider | Ernest | Schneider | Rosemarie | 08cv00788 | MC100 |
| 7662 | Schneider | Gary | | | 06cv11839 | MC100 |
| 7663 | Schneider | Michael | Schneider | Domenica | 06cv12818 | MC100 |
| 7664 | Schneider | Robert | | | 06cv08538 | MC100 |
| 7665 | Schneider | Stephen | Schneider | Nancy | 06cv08096 | MC100 |
| 7666 | Schneier | Benjamin | | | 07cv05072 | MC100 |
| 7667 | Schoffner | Edgar | Schoffner | Gary | 06cv15047 | MC100 |
| 7668 | Schojan | Peter | Schojan | Jenniffer | 05cv01657 | MC100 |
| 7669 | Schomaker | Frank | | | 06cv09704 | MC100 |
| 7670 | Schoonmaker | Michael | Schoonmaker | Christine | 06cv11736 | MC100 |
| 7671 | Schreibman | Adam | Schreibman | Valerie | 07cv05073 | MC100 |
| 7672 | Schreiner | George | Schreiner | Teresa | 06cv08097 | MC100 |
| 7673 | Schroeder | Carl | | | 06cv15048 | MC100 |
| 7674 | Schroeder | Eugene | Schroeder | Patricia | 06cv11895 | MC100 |
| 7675 | Schroeder | John | | | 06cv08863 | MC100 |
| 7676 | Schroeder | Thomas | | | 07cv05074 | MC100 |
| 7677 | Schrynemakers | John | Schrynemakers | Paula | 07cv10844 | MC100 |
| 7678 | Schuber | Paul | Samson | Rosemary | 07cv05255 | MC100 |
| 7679 | Schuierer | Michael | Schuierer | Jennifer Lee | 06cv10482 | MC100 |
| 7680 | Schuler | Adam | Schuler | Donna | 06cv14120 | MC100 |
| 7681 | Schultz | Dale | Schultz | Christine | 06cv08864 | MC100 |
| 7682 | Schultz | George | Schultz | Mary | 06cv09211 | MC100 |
| 7683 | Schultz | Michaelene | | | 06cv15049 | MC103 |
| 7684 | Schultz | Robert | | | 06cv15050 | MC100 |
| 7685 | Schulz | Arthur | Schulz | Cheryl | 06cv10483 | MC100 |
| 7686 | Schuman | Robert | Schuman | Pauline | 06cv01193 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7687 | Schumann | Walter | | | 06cv10698 | MC100 |
| 7688 | Schurek | Lawrence | Schurek | Frances | 06cv12501 | MC100 |
| 7689 | Schutt | William | Schutt | Sandra | 06cv14121 | MC100 |
| 7690 | Schwartz | Alan | | | 06cv07277 | MC100 |
| 7691 | Schwartz | Jerome | Schwartz | Olga | 06cv15051 | MC100 |
| 7692 | Schwartz | John | | | 06cv12502 | MC100 |
| 7693 | Schwartz | Michael | | | 06cv15052 | MC100 |
| 7694 | Schwartz | Steve | Schwartz | Rosa | 06cv08098 | MC100 |
| 7695 | Schwarz | Fred | Schwarz | Lucy | 06cv10484 | MC100 |
| 7696 | Schwarz | William | Schwarz | Sharon | 06cv14122 | MC100 |
| 7697 | Schweitzer | Karl | Schweitzer | Lynn | 06cv00816 | MC100 |
| 7698 | Schwendemann | Edward | Schwendemann | Grace | 08cv01784 | MC100 |
| 7699 | Schwing | Joseph | Schwing | Dary | 07cv05075 | MC100 |
| 7700 | Sciabarassi | Patricia | Sciabarassi | Augustine | 05cv01641 | MC100 |
| 7701 | Sciacchitano | Frank | Sciacchitano | Anne | 07cv10845 | MC100 |
| 7702 | Scianimanico | John | Scianimanico | Deborah | 06cv08099 | MC100 |
| 7703 | Sciarrino | Kim | Sciarring | Maverick | 07cv09183 | MC100 |
| 7704 | Sciarrino | Maverick | Sciarrino | Kim | 07cv09184 | MC100 |
| 7705 | Scibilia | Rosario | | | 06cv12819 | MC100 |
| 7706 | Scipilliti | Peter | Scipilliti | Margaret | 06cv11310 | MC100 |
| 7707 | Sciulla | Vincent | Sciulla | Annette | 06cv10485 | MC100 |
| 7708 | Sciuto | Steven | Sciuto | Tara | 06cv15053 | MC100 |
| 7709 | Sclafani | Dean | | | 07cv10204 | MC100 |
| 7710 | Sclar | Barry | Sclar | Josephine | 06cv06915 | MC100 |
| 7711 | Scott | David | Scott | Kim Marie | 09cv02815 | MC103 |
| 7712 | Scott | Edward | | | 05cv09690 | MC100 |
| 7713 | Scott | Glenn | Scott | Nanette | 06cv14123 | MC100 |
| 7714 | Scott | James | | | 05cv01709 | MC100 |
| 7715 | Scott | John | Scott | Jeannine | 07cv05076 | MC100 |
| 7716 | Scott | Julia | | | 07cv09185 | MC100 |
| 7717 | Scott | Martin | | | 06cv00817 | MC100 |
| 7718 | Scott | Robert | Scott | Emma | 08cv05938 | MC100 |
| 7719 | Scotti | Frank | Sullivan-Scott | Theresa | 06cv12504 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7720 | Scotti | Joseph | Scotti | Lisa | 06cv12820 | MC100 |
| 7721 | Scotto | Dominick | Scotto | Deborah | 05cv01514 | MC100 |
| 7722 | Scotto | Frank | Scotto | Mary | 06cv11056 | MC100 |
| 7723 | Scotto | Paul | | | 06cv09822 | MC100 |
| 7724 | Scotto | Thomas | | | 06cv08100 | MC100 |
| 7725 | Scotto | Tim | Scotto | Jennifer | 06cv11613 | MC100 |
| 7726 | Scotto | Vincent | | | 05cv09033 | MC100 |
| 7727 | Scrivani | Richard | Scrivani | Marianne | 06cv15054 | MC100 |
| 7728 | Scudera | Dennis | Scudera | Antonia | 07cv10046 | MC100 |
| 7729 | Scully | John | Scully | Charleen | 06cv14124 | MC100 |
| 7730 | Scumaci | William | Scumaci | Doreen | 08cv04667 | MC100 |
| 7731 | Scupp | Robert | | | 06cv10633 | MC100 |
| 7732 | Seabasty | Thomas | | | 06cv15055 | MC100 |
| 7733 | Sealy | Troy | | | 06cv10486 | MC100 |
| 7734 | Seaman | James | Seaman | Theresa | 06cv08101 | MC100 |
| 7735 | Searing | Ian | Searing | Linda | 06cv14125 | MC100 |
| 7736 | Secreto | James | Secreto | Stephanie | 06cv12505 | MC100 |
| 7737 | Seda | Daniel | Seda | Maria | 07cv05077 | MC100 |
| 7738 | Seda | David | Seda | Lisa | 06cv11583 | MC100 |
| 7739 | Sedeniussen | Eartha | Sedeniussen | Eric | 06cv08539 | MC100 |
| 7740 | Segaline | Maria | | | 07cv05426 | MC103 |
| 7741 | Segarra | Juan | Segarra | Margarita | 06cv02531 | MC100 |
| 7742 | Segarra | Luis | Segarra | Ana | 06cv10634 | MC100 |
| 7743 | Segarra | Michael | Segarra | Melissa | 09cv02792 | MC100 |
| 7744 | Segarra | Victor | | | 06cv10691 | MC100 |
| 7745 | Seiferheld | James | Seiferheld | Fran | 07cv05427 | MC103 |
| 7746 | Seldomridge | Robert | Seldomridge | Patricia | 06cv12506 | MC100 |
| 7747 | Selesky | Joseph | Selesky | Shanon | 07cv04399 | MC100 |
| 7748 | Selja | Bruce | Selja | Diane | 06cv12507 | MC100 |
| 7749 | Sellick | Sharron | | | 07cv04400 | MC100 |
| 7750 | Semiday | Mark | Semiday | Nilda Luz | 06cv09705 | MC100 |
| 7751 | Semidey | Carlos | | | 06cv11737 | MC100 |
| 7752 | Sen | Juan | | | 08cv02307 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7753 | Senese | John | | | 06cv12508 | MC100 |
| 7754 | Seney | Jeannette | | | 06cv10089 | MC100 |
| 7755 | Senica | John | Senica | Melissa | 06cv12509 | MC100 |
| 7756 | Seniuk | Andrew | Seniuk | Cynthia | 07cv10205 | MC100 |
| 7757 | Senzamici | John | Senzamici | Antonina | 06cv14126 | MC100 |
| 7758 | Sepulveda | Adams | Sepulveda | Monica | 06cv08102 | MC100 |
| 7759 | Serbay | Raymond | Serbay | Elizabeth | 06cv02525 | MC100 |
| 7760 | Sercia | Anthony | Sercia | Linda | 05cv01462 | MC100 |
| 7761 | Sere | Richard | | | 05cv01720 | MC100 |
| 7762 | Sergio | Theodore | | | 06cv10635 | MC100 |
| 7763 | Serpe | William | Serpe | Barbara | 05cv01789 | MC100 |
| 7764 | Serpenti | Allan | | | 06cv12511 | MC100 |
| 7765 | Serra | Jeffrey | Serra | Patricia | 05cv10369 | MC100 |
| 7766 | Serra | Michael | Serra | Susie | 06cv07545 | MC100 |
| 7767 | Serrano | Alfonso | | | 07cv01703 | MC103 |
| 7768 | Serrano | Alfredo | Serrano | Madeline | 06cv15056 | MC100 |
| 7769 | Serrano | Angel | | | 07cv05078 | MC100 |
| 7770 | Serrano | Edwin | Serrano | Angelica | 06cv08103 | MC100 |
| 7771 | Serrano | Ivette | | | 06cv08865 | MC100 |
| 7772 | Serrano | Jose | | | 06cv11584 | MC100 |
| 7773 | Serrano | Luis | Serrano | Karen | 06cv06747 | MC100 |
| 7774 | Serrano | Robert | Serrano | Nidia | 06cv12512 | MC100 |
| 7775 | Serrano | Theresa | | | 05cv08937 | MC103 |
| 7776 | Service | James | Service | Rebecca | 05cv09397 | MC100 |
| 7777 | Sery | Yury | Sery | Tatyana | 09cv03425 | MC100 |
| 7778 | Sesny | Robert | | | 06cv15057 | MC100 |
| 7779 | Sesso | Lawrence | | | 06cv12513 | MC100 |
| 7780 | Sesti | James | Sesti | Kelly | 08cv00789 | MC100 |
| 7781 | Settecasi | Frank | Settecasi | Jeanette | 06cv10487 | MC100 |
| 7782 | Severino | Anthony | | | 05cv01722 | MC100 |
| 7783 | Seward | John | Stewart | Karen | 08cv04681 | MC100 |
| 7784 | Sferrazza | Charles | | | 07cv10206 | MC100 |
| 7785 | Sferrazza | Salvatore | | | 06cv09707 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 7786 | Sfiroudis | Dan | Sfiroudis | Kathleen | 06cv12514 | MC100 |
| 7787 | Sgaglione | Nicholas | Sgaglione | Ruth | 06cv11738 | MC100 |
| 7788 | Shabazz | Robert | | | 06cv08104 | MC100 |
| 7789 | Sha-Bethea | Aaron | | | 08cv00790 | MC100 |
| 7790 | Shaffer | Edward | | | 06cv10488 | MC100 |
| 7791 | Shaffer | Michael | Shaffer | Maria | 07cv09186 | MC100 |
| 7792 | Shaffer | Thomas | Shaffer | Kathryn | 08cv01785 | MC100 |
| 7793 | Shahzad | Syed S | Aktar | Nasreen | 05cv08220 | MC100 |
| 7794 | Shalomov | Stanislav | Shalomov | Vera | 05cv01739 | MC103 |
| 7795 | Shalomov | Vladimir | Shalomov | Irina | 06cv07546 | MC103 |
| 7796 | Shamsiddeen | Abdullah | | | 06cv11057 | MC100 |
| 7797 | Shanahan | Ken | Shanahan | Pattie | 06cv10636 | MC103 |
| 7798 | Shanahan | Michael | Shanahan | Georgene | 05cv01410 | MC100 |
| 7799 | Shank | Janine | | | 06cv08866 | MC100 |
| 7800 | Shankle | Marilyn | Shankle | Larry | 06cv11058 | MC100 |
| 7801 | Shanley | Daryl | Shanley | Gina | 06cv11117 | MC100 |
| 7802 | Shanley | Eric | Shanley | Noelle | 06cv12516 | MC100 |
| 7803 | Shannon | Brian | | | 06cv12517 | MC100 |
| 7804 | Shapiro | David | | | 06cv08936 | MC100 |
| 7805 | Sharp | John | | | 06cv12518 | MC100 |
| 7806 | Sharp | Robert | Sharp | Rena | 06cv12519 | MC100 |
| 7807 | Shaughnessy | Chris | | | 06cv12520 | MC100 |
| 7808 | Shaw | Belinda | | | 06cv03845 | MC100 |
| 7809 | Shaw | Reuben | Shaw | Dana | 06cv15058 | MC100 |
| 7810 | Shaw | Steven | | | 06cv09213 | MC100 |
| 7811 | Shaw | Zachariah | Shaw | Sharron | 06cv08867 | MC100 |
| 7812 | Shay | Marciano | | | 06cv11118 | MC100 |
| 7813 | Shea | Dermot | Shea | Serena | 06cv07330 | MC100 |
| 7814 | Shea | George | | | 08cv11426 | MC100 |
| 7815 | Shea | Kim | Shea | Michael | 06cv09214 | MC100 |
| 7816 | Shea | Thomas | Shea | Sandra | 08cv06656 | MC100 |
| 7817 | Sheehan | Kevin | Sheehan | Debra | 06cv07547 | MC100 |
| 7818 | Sheehan | Matthew | Sheehan | Melissa | 06cv11739 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7819 | Sheehan | Robert | Sheehan | Meg | 06cv11740 | MC100 |
| 7820 | Sheehan | Sandra | Sheehan | Tom | 06cv09323 | MC100 |
| 7821 | Sheil | Craig | | | 06cv06912 | MC100 |
| 7822 | Shein | Albert | Shein | Betsy | 06cv10637 | MC100 |
| 7823 | Shelto | Cynthia | | | 04cv09834 | MC100 |
| 7824 | Sheppard | Albert | | | 05cv01262 | MC100 |
| 7825 | Sheppard | Antione | Sheppard | Hayleen | 06cv06229 | MC100 |
| 7826 | Sheppard | Louis | Sheppard | Helena | 06cv09709 | MC100 |
| 7827 | Sheridan | Daniel | Sheridan | Joyce | 06cv11266 | MC100 |
| 7828 | Sheridan | Edmund | Sheridan | Jennifer | 06cv15059 | MC100 |
| 7829 | Sheridan | Gerald | Sheridan | Jennie | 06cv08105 | MC100 |
| 7830 | Sheridan | Stephen | | | 06cv09215 | MC100 |
| 7831 | Sherlock | Ralph | McGuiness-Sherlock | Noreen | 06cv15161 | MC100 |
| 7832 | Sherman | Jason | | | 06cv12521 | MC100 |
| 7833 | Sherrod | Jesse | | | 05cv08940 | MC100 |
| 7834 | Shevlin | Clifford | | | 06cv07548 | MC100 |
| 7835 | Shields | Francis | | | 06cv12522 | MC100 |
| 7836 | Shields | Steven | | | 07cv10207 | MC103 |
| 7837 | Shillitto | James | Shillitto | Dina | 07cv05079 | MC100 |
| 7838 | Shimborske | Paul | | | 06cv11311 | MC100 |
| 7839 | Shingles | Ulysses | | | 06cv11585 | MC103 |
| 7840 | Shinnick | Kevin | Shinnick | Louise | 06cv13623 | MC100 |
| 7841 | Short | James | | | 07cv08997 | MC103 |
| 7842 | Shropshire | Vivian | Shropshire | Anthony | 06cv11059 | MC100 |
| 7843 | Shukry | Anthony | | | 06cv10090 | MC100 |
| 7844 | Siano | Thomas | Siano | Catherine | 05cv01209 | MC100 |
| 7845 | Sibbio | Michael | Sibbio | Kathleen | 06cv09823 | MC100 |
| 7846 | Sibilla | Carlo | | | 06cv08540 | MC100 |
| 7847 | Sichler | George | Sichler | Audra | 06cv09366 | MC100 |
| 7848 | Siciliano | Donato | Siciliano | Beth | 07cv10254 | MC100 |
| 7849 | Siciliato | John | Siciliato | Carol | 06cv08868 | MC100 |
| 7850 | Sickler | Frank | Sickler | Roberta | 06cv10638 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| | Last Name | First Name | Last Name | First Name | | |
|---|---|---|---|---|---|---|
| 7851 | Sielaw | Robert | | | 06cv02886 | MC100 |
| 7852 | Siemek | Andrzej | Siemek | Janina | 07cv01704 | MC102 |
| 7853 | SiFonte | William | | | 06cv08955 | MC100 |
| 7854 | Signorelli | Scott | Signorelli | Roseanne | 06cv09324 | MC100 |
| 7855 | Signorile | John | Signorile | Maria | 07cv05080 | MC100 |
| 7856 | Signorile | Maurice | Signorile | Linda | 08cv04668 | MC100 |
| 7857 | Siguencia | Raul | | | 07cv01533 | MC103 |
| 7858 | Sikinger | Thomas | | | 06cv09216 | MC100 |
| 7859 | Sikora | Peter | Sikora | Janina | 06cv12523 | MC100 |
| 7860 | Sikorski | Timothy | Sikorski | Aileen | 07cv04219 | MC100 |
| 7861 | Sikorski | Wojciech | Knurzynska | Anna | 05cv08677 | MC100 |
| 7862 | Sikorsky | George | Sikorsky | Luzia | 07cv09187 | MC100 |
| 7863 | Silecchia | Frank | | | 06cv10879 | MC100 |
| 7864 | Sileo | Henry | Sileo | Teresa | 06cv15164 | MC100 |
| 7865 | Sileo | Richard | Sileo | Maureen | 07cv10846 | MC100 |
| 7866 | Sillaro | Mark | Sillaro | Monica | 07cv04401 | MC100 |
| 7867 | Silva | Darryl | | | 06cv15165 | MC100 |
| 7868 | Silva | Domingo | Silva | Glorimar | 06cv12524 | MC100 |
| 7869 | Silva | Enrique | | | 06cv09710 | MC100 |
| 7870 | Silva | Enrique | | | 06cv12525 | MC103 |
| 7871 | Silva | Fabian | | | 07cv10208 | MC100 |
| 7872 | Silva | Geraldo | Silva | Jacqueline | 06cv11840 | MC100 |
| 7873 | Silva | Hector | Silva | Barbara | 07cv08943 | MC100 |
| 7874 | Silva | John | Silva | Evelyn | 06cv10692 | MC100 |
| 7875 | Silva | Thomas | | | 06cv09711 | MC100 |
| 7876 | Silver | Steven | | | 07cv10209 | MC100 |
| 7877 | Silverman | Keith | | | 07cv09188 | MC100 |
| 7878 | Silverman | Lisa | Russo | Larry | 06cv11267 | MC100 |
| 7879 | Silver-Meriwether | Lynne | | | 06cv15166 | MC100 |
| 7880 | Silverstein | Ira | Silverstein | Josephine | 06cv11841 | MC100 |
| 7881 | Silvestri | Domenick | Silvestri | Mary | 06cv11842 | MC100 |
| 7882 | Silvestri | Michael | | | 06cv09712 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7883 | Silvestro | Gaetano | Silvestro | Veronica | 07cv05081 | MC100 |
| 7884 | Simadis | John | Simadis | Elizabeth | 06cv10489 | MC100 |
| 7885 | Simeoli | Anthony | Simeoli | Anne | 08cv05939 | MC100 |
| 7886 | Simeon | Vladimir | | | 06cv09713 | MC100 |
| 7887 | Simes | Larry | Simes | Kim | 06cv08541 | MC103 |
| 7888 | Simmons | Eric | Simmons | Angelica | 06cv11060 | MC100 |
| 7889 | Simmons | Gregory | | | 06cv10091 | MC100 |
| 7890 | Simon | Daniel | Simon | Thersa | 04cv08302 | MC100 |
| 7891 | Simon | David | Simon | Beth | 07cv04220 | MC100 |
| 7892 | Simon | Peter | Simon | Maria | 06cv08937 | MC100 |
| 7893 | Simon | Raphael | Simon | Leonor | 06cv08869 | MC100 |
| 7894 | Simoncini, Sr. | Augustine | Simoncini | Sandra | 08cv04669 | MC100 |
| 7895 | Simone | Jason | Simone | Caryn | 06cv12526 | MC100 |
| 7896 | Simonetti | Edward | Simonetti | Estella | 07cv10079 | MC100 |
| 7897 | Simonetti | Guy | Simonetti | Linda | 06cv12821 | MC100 |
| 7898 | Simons | Basilio | Simons | Doris | 06cv05278 | MC100 |
| 7899 | Simons | Raymond | Simons | Joanne | 05cv01685 | MC100 |
| 7900 | Simpkins | Bobby | Simpkins | Lucille | 06cv09824 | MC100 |
| 7901 | Simpson | Clyde | | | 06cv12527 | MC100 |
| 7902 | Simpson | William | Simpson | Karen | 05cv01208 | MC103 |
| 7903 | Sims | Eddie | | | 06cv12528 | MC100 |
| 7904 | Sinayi III | John | | | 06cv06805 | MC100 |
| 7905 | Sinclair | Brian | | | 06cv06748 | MC100 |
| 7906 | Sinclair | Hugh | Sinclair | Natalie | 06cv09325 | MC100 |
| 7907 | Sinerco | George | Sinerco | Theresa | 06cv11843 | MC103 |
| 7908 | Singer | Myron | Guiney | Jean | 06cv09217 | MC100 |
| 7909 | Singer | Robert | | | 06cv15167 | MC100 |
| 7910 | Singer | Scott | | | 06cv10490 | MC100 |
| 7911 | Singh | Khamraj | | | 07cv10210 | MC100 |
| 7912 | Singh | Khemraj | | | 05cv00426 | MC100 |
| 7913 | Singh | Richard | | | 06cv12529 | MC100 |
| 7914 | Singh | Sanjay | | | 06cv11061 | MC100 |
| 7915 | Singleton | Kimberly | | | 08cv00791 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7916 | Singleton | Lavorn | | | 08cv00792 | MC100 |
| 7917 | Sinnott | Vincent | Sinnott | Yolanda | 07cv08970 | MC100 |
| 7918 | Sinopidis | George | | | 06cv10092 | MC100 |
| 7919 | Sirica | Vincent | Sirica | Deborah | 06cv11844 | MC100 |
| 7920 | Siroka | Andrew | Siroka | Florence | 06cv14128 | MC100 |
| 7921 | Sirvent | Antonio | Sirvent | Maria | 06cv10880 | MC100 |
| 7922 | Sitaca | Thomas | Sitaca | Christina | 07cv04221 | MC100 |
| 7923 | Sitro | Peter | Sitro | Linda | 06cv10093 | MC100 |
| 7924 | Skebeck | John | Skebeck | Marlene | 08cv01427 | MC100 |
| 7925 | Skific | Steven | Skific | Melisa | 07cv10047 | MC100 |
| 7926 | Skinner | Christopher | | | 06cv14129 | MC100 |
| 7927 | Skonberg | Michael | Skonberg | Laura | 06cv07549 | MC100 |
| 7928 | Skorupa | Albert | | | 07cv05152 | MC100 |
| 7929 | Skoufis | Milton | Skoufis | Margaret | 06cv10491 | MC100 |
| 7930 | Skretkowicz | John | Skretkowicz | Anna | 09cv02793 | MC100 |
| 7931 | Skretkowicz | Robert | Skretkowicz | Carolin | 06cv12531 | MC100 |
| 7932 | Slade | Ernest | | | 06cv11312 | MC100 |
| 7933 | Slattery | Martin | Slattery | Kathleen | 06cv11741 | MC100 |
| 7934 | Slavik | Vincent | | | 06cv10674 | MC100 |
| 7935 | Slawinski | Marion | Slawinski | Marie | 05cv04229 | MC100 |
| 7936 | Slepoff | Terrence | | | 06cv08542 | MC100 |
| 7937 | Slesicki | Jerzy | | | 06cv06814 | MC102 |
| 7938 | Slevin | Anne | | | 06cv08543 | MC100 |
| 7939 | Slezak | Daniel | Slezak | Claudia | 07cv05082 | MC100 |
| 7940 | Slizewski | Kenneth | | | 05cv01183 | MC100 |
| 7941 | Sloan | John | Sloan | Susan | 06cv12532 | MC100 |
| 7942 | Sloan | Michael | Sloan | Mary | 06cv12533 | MC100 |
| 7943 | Sloan | Peter | Sloan | Donna | 06cv09326 | MC100 |
| 7944 | Slofkiss | Michael | Slofkiss | Nicole | 06cv06806 | MC100 |
| 7945 | Slowski | William | Slowski | Patricia | 06cv08938 | MC100 |
| 7946 | Small | Leslie | Small | Sybil | 07cv08944 | MC100 |
| 7947 | Small | Winston | | | 06cv12535 | MC100 |
| 7948 | Smalls | Curtis | Smalls | Ada | 06cv08107 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7949 | Smith | Carol | | | 06cv15070 | MC100 |
| 7950 | Smith | Chris | Araujo | Marilyn | 06cv12536 | MC100 |
| 7951 | Smith | Cyress | | | 08cv00846 | MC100 |
| 7952 | Smith | Edward | Smith | Deborah | 06cv09714 | MC100 |
| 7953 | Smith | Everett | Smith | Judith | 07cv08945 | MC100 |
| 7954 | Smith | Gary | Smith | Patricia | 06cv10492 | MC100 |
| 7955 | Smith | Gary | Smith | Marylou | 07cv10848 | MC100 |
| 7956 | Smith | Herbert | | | 07cv05153 | MC100 |
| 7957 | Smith | James | | | 06cv14130 | MC100 |
| 7958 | Smith | James | Smith | Susie | 08cv01786 | MC100 |
| 7959 | Smith | Jeffrey | | | 06cv12537 | MC100 |
| 7960 | Smith | Jermaine | | | 06cv09715 | MC100 |
| 7961 | Smith | John | | | 06cv11586 | MC100 |
| 7962 | Smith | Karen | Smith | Anthony | 06cv12666 | MC100 |
| 7963 | Smith | Kerry | | | 05cv01712 | MC100 |
| 7964 | Smith | Oscar | | | 06cv09716 | MC100 |
| 7965 | Smith | Patrick | | | 06cv08544 | MC100 |
| 7966 | Smith | Patrick | | | 08cv04670 | MC100 |
| 7967 | Smith | Peter | Smith | Deborah | 06cv10881 | MC100 |
| 7968 | Smith | Robert | Smith | Lori-Lee | 06cv07550 | MC100 |
| 7969 | Smith | Ronnie | Smith | Angalina | 06cv09218 | MC100 |
| 7970 | Smith | Terrence | Smith | Deb | 06cv05827 | MC100 |
| 7971 | Smith | Warren | Smith | Khadijah | 06cv11845 | MC100 |
| 7972 | Smith | William | | | 06cv10493 | MC100 |
| 7973 | Smith | William | Smith | Christine | 06cv11143 | MC100 |
| 7974 | Smith | William | Smith | Nancy | 06cv12540 | MC100 |
| 7975 | Smith | Willie | | | 06cv12541 | MC100 |
| 7976 | Smith | Winston | | | 06cv09219 | MC100 |
| 7977 | Smith Jr | Abraham | | | 06cv11269; 06cv12822 | MC100 |
| 7978 | Smith-Ash | Heidi | Ash | Robert | 06cv15071 | MC100 |
| 7979 | Smith-Moore | Karen | | | 06cv07915 | MC100 |
| 7980 | Smyth | Gerald | | | 06cv05838 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 7981 | Smyth | Patrick | Smyth | Debra | 06cv09327 | MC100 |
| 7982 | Smyth | Thomas | Smyth | Michele | 06cv14132 | MC100 |
| 7983 | Snadecky | Mark | Snadecky | Marie | 07cv08946 | MC100 |
| 7984 | Snedecor | Robert | Snedecor | Donna | 06cv09717 | MC100 |
| 7985 | Snickles | Timothy | Snickles | Melissa | 06cv09718 | MC100 |
| 7986 | Snook | James | Snook | Arlene | 08cv00793 | MC100 |
| 7987 | Snowden | Kevin | | | 07cv05083 | MC100 |
| 7988 | Snyder | Richard | Snyder | Linda | 07cv10888 | MC100 |
| 7989 | Snyder | Thomas | | | 06cv14133 | MC100 |
| 7990 | Socci | Elizabeth | | | 08cv05940 | MC100 |
| 7991 | Soldano | Stephen | Soldano | Rose Ann | 06cv08678 | MC100 |
| 7992 | Soler | Chad | | | 06cv09719 | MC100 |
| 7993 | Soler | Hector | | | 06cv08870 | MC100 |
| 7994 | Soliman | Elsayed | Elsayed | Doris | 05cv03693 | MC100 |
| 7995 | Solis | Dawn | | | 06cv12542 | MC100 |
| 7996 | Solis | Lucio | Solis | Linda | 05cv01198 | MC102 |
| 7997 | Solivan | Luis | Solivan | CheChe | 06cv10693 | MC100 |
| 7998 | Sollecito | Christian | Sollecito | Elizabeth | 05cv01778 | MC100 |
| 7999 | Sollecito | Joseph | | | 06cv11846 | MC100 |
| 8000 | Solomon | Alfred | | | 06cv08545 | MC100 |
| 8001 | Soltes | John | Soltes | Teresa | 06cv08871 | MC100 |
| 8002 | Soluri | Alfred | Soluri | Joanne | 08cv04672 | MC100 |
| 8003 | Somma | Carmine | | | 08cv05941; 07cv10211 | MC100 |
| 8004 | Sommer | Robert | | | 06cv15073 | MC100 |
| 8005 | Sommer Jr | David | | | 06cv15072 | MC100 |
| 8006 | Sommo Jr | Thomas | Sommo | Francesca | 06cv07552 | MC100 |
| 8007 | Sommo Sr. | Thomas | Sommo | Rosallind | 06cv12543 | MC100 |
| 8008 | Sondey | John | | | 07cv04425 | MC100 |
| 8009 | Sontag | Michael | | | 06cv08546 | MC100 |
| 8010 | Sorber | Paul | Sorber | Dawn Marie | 05cv01271 | MC100 |
| 8011 | Sorenson | James | | | 06cv11270 | MC100 |
| 8012 | Sorrentino | John | Sorrentino | Laurie Ann | 06cv09857 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8013 | Sorrentino | Vincent | Sorrentino | Mary | 06cv09825 | MC100 |
| 8014 | Sorrento | Dawn | | | 06cv08547 | MC100 |
| 8015 | Sosa | Hugo | Sosa | Blanca | 06cv11587 | MC100 |
| 8016 | Sosnowski | Walter | Sosnowski | Laura | 06cv12823 | MC100 |
| 8017 | Soso | Gary | Soso | Rolane | 06cv11271 | MC100 |
| 8018 | Soto | Antony | | | 06cv10494 | MC100 |
| 8019 | Soto | Audie | Soto | Milagros | 07cv03451 | MC100 |
| 8020 | Soto | Manuel | | | 06cv11887 | MC100 |
| 8021 | Soto | Mayie | | | 06cv10495 | MC103 |
| 8022 | Soto | Richard | Caravella | Lisa | 06cv10094 | MC100 |
| 8023 | Sottile | Mariano | Sottile | Gloria | 06cv10496 | MC100 |
| 8024 | Sowin | Donald | Sowin | Christine | 06cv08872 | MC100 |
| 8025 | Sozio | David | Sozio | Maureen | 08cv01787 | MC100 |
| 8026 | Sozio | Michael | Sozio | Carol | 06cv10497 | MC100 |
| 8027 | Spadafora | Anthony | Spadafora | Jennifer | 06cv09720 | MC100 |
| 8028 | Spafford | Dennis | Spafford | Michelle | 05cv01523 | MC100 |
| 8029 | Spagnolo | Dominick | Spagnolo | Dorothy | 06cv10498 | MC100 |
| 8030 | Spak | Steven | Spak | Marina | 05cv09396 | MC100 |
| 8031 | Sparacia | Christopher | Sparacia | Dawn | 06cv09220 | MC100 |
| 8032 | Sparacio | Joseph | | | 07cv04402 | MC100 |
| 8033 | Sparandera | Robert | Sparandera | Josephine | 06cv14134 | MC100 |
| 8034 | Sparapani | Gary | Sparapani | Beatrice | 07cv10048 | MC100 |
| 8035 | Sparta | Peter | Sparta | Rose Debra | 06cv14135 | MC100 |
| 8036 | Spatafora | James | Spatafora | Patricia | 07cv08947 | MC100 |
| 8037 | Spatafora | Russell | Spatafora | Carolyn | 06cv15075 | MC100 |
| 8038 | Spaulding | William | | | 06cv10499 | MC100 |
| 8039 | Spavone | Steven | | | 08cv00794 | MC100 |
| 8040 | Spears | Stephen | | | 07cv05154 | MC100 |
| 8041 | Specht | Kenneth | | | 08cv00795 | MC100 |
| 8042 | Spector | Samuel | | | 07cv05084 | MC100 |
| 8043 | Speigel | Daniel | Speigel | Tina | 06cv12545 | MC100 |
| 8044 | Speirs | Richard | | | 07cv10255 | MC100 |
| 8045 | Spence | Caswell T | Spence | Sandra | 05cv07937 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-----|-----|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8046 | Spence | Dianne | | | 06cv08635 | MC100 |
| 8047 | Spence | Paula | | | 06cv09221 | MC100 |
| 8048 | Spennicchia | Anthony | Spennicchia | Tara | 06cv09721 | MC100 |
| 8049 | Spera | Robert | | | 06cv12860 | MC100 |
| 8050 | Spero | Anthony | | | 05cv01611 | MC100 |
| 8051 | Spero | Michael | | | 07cv05256 | MC100 |
| 8052 | Sperrazza | Jimmie | Sperrazza | Margaret - Ann | 06cv11063 | MC100 |
| 8053 | Spillane | James | Spillane | Deborah | 07cv10049 | MC100 |
| 8054 | Spillane | John | | | 06cv11614 | MC100 |
| 8055 | Spilman | William | Spilman | Ernestine | 06cv14136 | MC100 |
| 8056 | Spinelli | Edward | Spinelli | Donna | 06cv15077 | MC100 |
| 8057 | Spinelli | Frederick | | | 05cv01666 | MC100 |
| 8058 | Spinelli | Michael | Spinelli | Donna | 06cv10640 | MC100 |
| 8059 | Spinning | Dale | Spinning | Melissa | 08cv00796 | MC100 |
| 8060 | Spinosa | Sally | Spinosa | Richard | 06cv12546 | MC100 |
| 8061 | Spoto | Peter | Spoto | Lisa | 06cv08548 | MC100 |
| 8062 | Springs | Darren | Springs | Judith | 06cv05831 | MC100 |
| 8063 | Sproul | Matthew | Sproul | Mara | 06cv10694 | MC100 |
| 8064 | Sprouse | David | | | 06cv12547 | MC100 |
| 8065 | Squicciarini | Frank | Squicciarini | Michelle | 06cv10975 | MC100 |
| 8066 | Squires | Lester | Squires | Diane | 06cv02287 | MC100 |
| 8067 | St. Clair | Robert | St. Clair | Robin | 06cv11588 | MC100 |
| 8068 | St. John | Scott | | | 07cv10050 | MC100 |
| 8069 | Stabiner | Steven | Stabiner | Julie | 06cv12867 | MC100 |
| 8070 | Stacey | Louis | Stacey | Donna | 05cv01664 | MC100 |
| 8071 | Stacey | Michael | Stacey | Stephane | 05cv01649 | MC100 |
| 8072 | Stadulis | Christopher | | | 06cv11321 | MC100 |
| 8073 | Stahl | Robert | stahl | Marianne smith | 06cv08108 | MC100 |
| 8074 | Stamatakis | Zachary | Stamatakis | Bernice | 06cv11589 | MC103 |
| 8075 | Stampfel | Adolph | Stampfel | Joanne | 06cv08549 | MC100 |
| 8076 | Staniland | Jeff | Staniland | Jean | 06cv15078 | MC100 |
| 8077 | Stanley | Steven | Stanley | Rosemarie | 06cv08636 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8078 | Stanley | Timothy | Quinn Stanley | Kathryn | 05cv01521 | MC100 |
| 8079 | Stanton | John | | | 06cv09722 | MC100 |
| 8080 | Stanulis | Ronald | Stanulis | Susan | 06cv08550 | MC100 |
| 8081 | Staples | Gerard | | | 08cv01428 | MC100 |
| 8082 | Star | Gregory | Star | Anna | 07cv08948 | MC100 |
| 8083 | Starace | Joe | Starace | Sylvia | 07cv08949 | MC103 |
| 8084 | Starace | John | Starace | Jean | 10cv07142 | MC100 |
| 8085 | Stark | Frank | | | 05cv02495 | MC100 |
| 8086 | Stathis | Steven | Stathis | Kathleen | 05cv01498 | MC100 |
| 8087 | Staubitz | Lester | Staubitz | Valerie | 07cv10080 | MC100 |
| 8088 | Stec | Robert | Stec | Linda | 05cv01519 | MC100 |
| 8089 | Steckler | Andrew | | | 07cv05428 | MC103 |
| 8090 | Stedfelt | Robert | Stedfelt | Natalie | 07cv10051 | MC100 |
| 8091 | Steele | Kevin | | | 06cv11065 | MC100 |
| 8092 | Steele | Victor | | | 06cv09223 | MC100 |
| 8093 | Stefanakos | Steven | Stefanakos | Jennifer | 06cv09224 | MC100 |
| 8094 | Stefandel | William | Stefandel | Danille | 08cv04927 | MC100 |
| 8095 | Stefanowski | John | Stefanowski | Theresa | 06cv07331 | MC100 |
| 8096 | Steffen | Patrick | | | 06cv11273 | MC100 |
| 8097 | Steffens | Patrick | Steffens | Eileen | 06cv10500 | MC100 |
| 8098 | Steil | Joseph | Steil | Linda | 06cv12548 | MC100 |
| 8099 | Stein | Gavin | Stein | Geraldine | 07cv05086 | MC100 |
| 8100 | Stein | Ronald | | | 06cv11847 | MC100 |
| 8101 | Stein | Walter | Stein | Margaret | 06cv09328 | MC100 |
| 8102 | Steinbrecher | Florence | | | 05cv01520 | MC103 |
| 8103 | Steiner | Robert | Steiner | Rosemary | 07cv10893 | MC100 |
| 8104 | Steinhauer | Mark | Steinhauer | Lisa | 06cv09367 | MC100 |
| 8105 | Stelling | Theodore | Stelling | Angela | 06cv09723 | MC100 |
| 8106 | Stelter | Eddy | Stelter | Genevieve | 06cv10501 | MC100 |
| 8107 | Steneck | Richard | | | 06cv10641 | MC100 |
| 8108 | Stephens | Andrea | | | 06cv15079 | MC100 |
| 8109 | Stephens | Thomas | Stephens | Robin | 07cv10081 | MC100 |
| 8110 | Sterling | Joseph | | | 06cv15080 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8111 | Stern | Joel | Stern | Flora | 06cv07553 | MC100 |
| 8112 | Stevens | Jake | Stevens | Ruby | 06cv10095 | MC103 |
| 8113 | Stewart | Daniel | | | 08cv00797 | MC100 |
| 8114 | Stewart | Garth | | | 06cv12550 | MC100 |
| 8115 | Stewart | Herbert | Stewart | Elizabeth | 05cv01205 | MC100 |
| 8116 | Stewart | James | | | 06cv11590 | MC100 |
| 8117 | Stewart | James | Stewart | Deana | 07cv09041 | MC100 |
| 8118 | Stewart | Kevin | Stewart | Eileen | 07cv05087; 10cv06806 | MC100 |
| 8119 | Stewart | Michael | Stewart | Tracy | 06cv10502 | MC100 |
| 8120 | Stewart | Robert | Stewart | Gail | 06cv07332 | MC100 |
| 8121 | Stiles | John | Stiles | Christy | 07cv10052 | MC100 |
| 8122 | Stiles | Robert | Stiles | Laura | 06cv09225 | MC100 |
| 8123 | Stipek | Libor | Stipek | Sandra | 07cv10849 | MC100 |
| 8124 | Stith | Barry | Stith | Dawn | 06cv09226 | MC100 |
| 8125 | Stock | Richard | | | 06cv10642 | MC100 |
| 8126 | Stoever | Randall | Stoever | Theresa | 06cv08551 | MC100 |
| 8127 | Stoffo | Michael | | | 06cv12824 | MC100 |
| 8128 | Stokes | George | Stokes | Diane | 07cv10850 | MC100 |
| 8129 | Stoll | Joseph | Stoll | Nazmoun | 06cv12825 | MC100 |
| 8130 | Stone | Robert | Stone | Maria | 08cv01429 | MC100 |
| 8131 | Storch | Eric | Storch | Marie | 08cv01430 | MC100 |
| 8132 | Straker | Glyne | Straker | Ann Marie | 07cv09190 | MC100 |
| 8133 | Strasser | Richard | | | 06cv15081 | MC100 |
| 8134 | Straub | Gregory | | | 06cv12551 | MC100 |
| 8135 | Straube | Robert | Straube | Lilla | 06cv10503 | MC100 |
| 8136 | Strauss | Scott | Strauss | Patricia | 06cv10096 | MC100 |
| 8137 | Streffacio | Patrick | Streffario | Kathy | 06cv14137 | MC100 |
| 8138 | Streit | Robert | | | 07cv00073 | MC100 |
| 8139 | Streng | Joseph | Streng | Jenifer | 05cv01606 | MC100 |
| 8140 | Striffler | Joseph | Striffler | Kim | 08cv11427 | MC100 |
| 8141 | Stringer | Robert | | | 06cv07554 | MC100 |
| 8142 | Strollo | Frank | Strollo | Marie | 07cv02460; 07cv05257 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|--------|
| | Last Name | First Name | Last Name | First Name | | |
| 8143 | Stromfeld | Andrew | Stromfeld | Jodi | 06cv08873 | MC100 |
| 8144 | Strong | Joseph | | | 06cv07555 | MC100 |
| 8145 | Stroud | Alex | | | 06cv09724 | MC103 |
| 8146 | Strubbe | Peter | | | 06cv12870 | MC100 |
| 8147 | Stuart | Laura | | | 07cv09222 | MC100 |
| 8148 | Stubbs | Joel | Stubbs | Sandra | 05cv01500 | MC100 |
| 8149 | Stuck | Frederick | Stuck | Louisa | 07cv10095 | MC100 |
| 8150 | Sturdivant | Jymal | | | 07cv09223 | MC100 |
| 8151 | Sturm | Arthur | Sturm | Patricia | 06cv09725 | MC100 |
| 8152 | Suarez | Isidro | Suarez | Jessie | 06cv12552 | MC100 |
| 8153 | Suarez-Markowski | Frances | Suarez-Markowski | Robert | 06cv08874 | MC100 |
| 8154 | Suchit | Chirta | | | 05cv10376 | MC100 |
| 8155 | Suco | Norma | | | 07cv01708 | MC102 |
| 8156 | Suddler | Carlton | Suddler | Marjet | 06cv09726 | MC100 |
| 8157 | Suffern | Richard | Perez-Suffern | Norma | 06cv10675 | MC100 |
| 8158 | Sugerman | Douglas | Sugerman | Marni | 07cv08950 | MC100 |
| 8159 | Suggs | William | Suggs | Elizabeth | 06cv12553 | MC100 |
| 8160 | Sugrue | John | Sugrue | Mary | 06cv15082 | MC100 |
| 8161 | Sullivan | James | Sullivan | Louise | 06cv15083 | MC100 |
| 8162 | Sullivan | James | Sullivan | Michele | 09cv02209 | MC100 |
| 8163 | Sullivan | John | Sullivan | Rosa | 06cv08552 | MC100 |
| 8164 | Sullivan | John | Sullivan | Barbara | 07cv09191 | MC100 |
| 8165 | Sullivan | Margaret | | | 06cv14139 | MC102 |
| 8166 | Sullivan | Michael | Sullivan | Jennifer | 05cv04341 | MC100 |
| 8167 | Sullivan | Michael | Sullivan | Kimberly | 06cv11121 | MC100 |
| 8168 | Sullivan | Michael | Sullivan | Joanne | 07cv05155 | MC100 |
| 8169 | Sullivan | Philip | Sullivan | Patricia | 06cv08553 | MC100 |
| 8170 | Sullivan | Stephen | | | 06cv12554 | MC100 |
| 8171 | Sullivan | Thomas | Sullivan | Sue | 06cv07218 | MC100 |
| 8172 | Sullivan | Timothy | Sullivan | Patricia | 06cv14140 | MC100 |
| 8173 | Sumba | Samuel | Sumba | Mercedes | 05cv01783 | MC103 |
| 8174 | Summa | Montgomery | Summa | Heather | 06cv14141 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8175 | Summerhill | Lawrence | Summerhill | Cynthia | 06cv07556 | MC100 |
| 8176 | Sumsky | Raymond | Sumsky | Sheila | 06cv01672 | MC100 |
| 8177 | Sun | Richard | Sun | Betty | 06cv08939 | MC100 |
| 8178 | Supino | Robert | | | 08cv11428 | MC100 |
| 8179 | Suppa | Pio | Suppa | Maria | 06cv11274 | MC100 |
| 8180 | Surianello | Michael | | | 05cv01503 | MC100 |
| 8181 | Surillo | Edwin | Surillo | Pauline | 06cv09329 | MC100 |
| 8182 | Surrusco | James | Surrusco | Lora | 08cv00798 | MC100 |
| 8183 | Suslak | Dennis | Suslak | Margaret | 06cv10700 | MC100 |
| 8184 | Sussman | Lonnie | Sussman | Barbara | 07cv08951 | MC100 |
| 8185 | Sutliff | Jason | Sutliff | Cheri | 06cv11276 | MC100 |
| 8186 | Sutter | James | Sutter | Michelle | 06cv10504 | MC100 |
| 8187 | Sutter | Karl | Sutter | Judith | 06cv10505 | MC100 |
| 8188 | Sutton | Frederick | | | 07cv09192 | MC100 |
| 8189 | Sutton | James | | | 08cv00799 | MC100 |
| 8190 | Sutton | Robert | Sutton | Carmen | 06cv00063 | MC100 |
| 8191 | Svec | Ronald | Svec | Sharon | 10cv07143 | MC100 |
| 8192 | Svoboda | Frank | Svoboda | Josephine | 07cv10851 | MC100 |
| 8193 | Swain | Michael | Swain | Lucy | 06cv08109 | MC100 |
| 8194 | Swannick | Michael | Swannick | Dawn | 08cv00800 | MC100 |
| 8195 | Swanton | Dennis | | | 05cv01522 | MC100 |
| 8196 | Sweeney | Diane | Sweeney | David | 06cv12555 | MC100 |
| 8197 | Sweeney | Vincent | Sweeny | Gerdlyn | 06cv10882 | MC100 |
| 8198 | Swenson | David | Swenson | Kimberly | 07cv10852 | MC100 |
| 8199 | Swierkowski | Christopher | Swierkowski | JoAnn | 06cv08554 | MC100 |
| 8200 | Swift | Theodore | Swift | Debra | 07cv10853 | MC100 |
| 8201 | Sylvester | Wayne | Sylvester | Lenor | 06cv09227 | MC100 |
| 8202 | Szalkowski | Jeffrey | Szalkowski | Rachel | 07cv10214 | MC100 |
| 8203 | Szotak | Thomas | Szotak | Janet | 06cv12556 | MC100 |
| 8204 | Szubski | Edward | | | 07cv05429 | MC103 |
| 8205 | Szynkowski | Zbigniew | | | 08cv02308 | MC103 |
| 8206 | Tabares | Ljiljana | | | 07cv08289 | MC102 |
| 8207 | Tabares | Mauricio | Darango | Claudia | 08cv02721 | MC102 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| | | | | Lorena | | |
| 8208 | Tabone | George | | | 06cv10506 | MC100 |
| 8209 | Tache | Bertha | Tache | Albert | 07cv01537 | MC102 |
| 8210 | Tafe | Kelly | | | 07cv08971 | MC100 |
| 8211 | Taffe | Mark | Burgess | Denise | 06cv09728 | MC100 |
| 8212 | Taggart | John | | | 08cv02331 | MC103 |
| 8213 | Taggart | Sophie | Taggart | Ricky | 06cv12557 | MC100 |
| 8214 | Tagliarino | John | Tagliarino | April | 06cv12827 | MC100 |
| 8215 | Tagliavia | Frank | Tagliavia | Maryellen | 09cv03426 | MC100 |
| 8216 | Taha | Ana | | | 06cv10883; 02cv05288 | MC100 |
| 8217 | Taite | Virgilio | | | 06cv10507 | MC100 |
| 8218 | Taitt | Derrick | | | 06cv09228 | MC100 |
| 8219 | Talarico | Rocco | Talarico | Roseanna | 05cv01509 | MC100 |
| 8220 | Tallaksen | Sara | Tallaksen | Wayne | 07cv10215 | MC103 |
| 8221 | Tam | Bill | Tam | Yee Wah | 09cv03427 | MC100 |
| 8222 | Tamayo | Pedro | Tamayo | Gabriella | 07cv01538 | MC103 |
| 8223 | Tannazzo | Anthony | Tannazzo | Claudine | 07cv10082 | MC100 |
| 8224 | Tannenbaum | Allan | Tannenbaum | Debora | 06cv05832 | MC100 |
| 8225 | Tanner | Robert | Tanner | Deborah | 09cv03428 | MC100 |
| 8226 | Tantuccio | Vince | | | 06cv12873 | MC100 |
| 8227 | Taormina | Ciro | Taormina | Cheryl | 06cv07557 | MC100 |
| 8228 | Taormina | Jonathan | Taormina | Joann | 08cv04673 | MC100 |
| 8229 | Taormina | Salvatore | Taormina | Karen | 05cv08506 | MC100 |
| 8230 | Tapia | Randy | Tapia | Nancy | 06cv10158 | MC100 |
| 8231 | Tarantino | Robert | Tarantino | Denise | 06cv07558 | MC100 |
| 8232 | Tarawally | Alpha | | | 06cv09729 | MC100 |
| 8233 | Tardio | Dennis | Tardio | Lorraine | 08cv01788 | MC100 |
| 8234 | Tarpey | Daniel | Tarpey | Barbara | 06cv10885 | MC100 |
| 8235 | Tarquinio | Glenn | Tarquino | Lorraine | 07cv08952 | MC100 |
| 8236 | Tarry | James | Tarry | Rosalie | 07cv05258 | MC100 |
| 8237 | Tartamella | John | Tartamella | Kathleen | 06cv15085 | MC100 |
| 8238 | Tatarian | Thomas | Tatarian | Margaret | 07cv05088 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8239 | Tate | Hugh | Tate | Theresa | 06cv08555 | MC100 |
| 8240 | Tate | Liza | | | 08cv00801 | MC100 |
| 8241 | Tatum | Gloria | Tatum | Shamal | 07cv10854 | MC100 |
| 8242 | Tatur | Stephen | Tatur | Heather | 06cv14142 | MC100 |
| 8243 | Taurino | Antonio | Taurino | Maria | 06cv07193 | MC100 |
| 8244 | Taveras | Michael | | | 06cv11122 | MC100 |
| 8245 | Tavernier | Augusto | Tavernier | Rachel | 06cv10508 | MC100 |
| 8246 | Tavernier | David | Tavernier | Venus | 06cv14143 | MC100 |
| 8247 | Taylor | Annette | | | 06cv10509 | MC100 |
| 8248 | Taylor | Craig | | | 06cv07333 | MC100 |
| 8249 | Taylor | Dexter | Taylor | Janis | 07cv05089 | MC100 |
| 8250 | Taylor | Felicia | | | 06cv00996 | MC103 |
| 8251 | Taylor | Gregory | | | 06cv12559 | MC100 |
| 8252 | Taylor | Keith | | | 09cv02794 | MC100 |
| 8253 | Taylor | Kevin | Taylor | Tammy | 06cv15086 | MC100 |
| 8254 | Taylor | Leonard | Taylor | Francina | 09cv02795 | MC100 |
| 8255 | Taylor | Philip | Taylor | Tara | 07cv09193 | MC100 |
| 8256 | Taylor | Richard | Taylor | Anglea | 06cv10510 | MC100 |
| 8257 | Taylor | Sondra | Taylor, Sr. | Robert | 08cv11445 | MC100 |
| 8258 | Taylor | Tracy | Taylor | Virginia | 06cv11277 | MC100 |
| 8259 | Taylor | Wanda | | | 08cv04682 | MC100 |
| 8260 | Tedaldi | Guy | Tedaldi | Maureen | 07cv05430 | MC103 |
| 8261 | Tedeschi | Vincent | Tedeschi | Bettyann | 09cv03429 | MC100 |
| 8262 | Tedesco | Martin | Tedesco | Ida - Marie | 06cv09343 | MC100 |
| 8263 | Teelimian | Henrik | Teelimian | Narine | 06cv14144 | MC100 |
| 8264 | Tegan | Adam | Tegan | Pattie-Ann | 06cv14145 | MC100 |
| 8265 | Tegano | Francis | Tegano | Kristine | 06cv11123 | MC100 |
| 8266 | Tehan | Nicholas | | | 07cv05564 | MC103 |
| 8267 | Teitler | Mark | Teitler | Janine | 06cv12562 | MC100 |
| 8268 | Tejera | Juan | Tejera | Arelis | 07cv09012 | MC100 |
| 8269 | Telfer | Michael | | | 06cv10511 | MC100 |
| 8270 | Tello | Sonia | | | 08cv05947 | MC100 |
| 8271 | Tempesta | Joseph | Tempesta | Drupatie | 06cv12563 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8272 | Tenempaguy | Rocio | | | 09cv03455 | MC102 |
| 8273 | Teneyck | Daniel | | | 05cv06213 | MC100 |
| 8274 | Tenezaca | Julia | | | 07cv01714 | MC103 |
| 8275 | Tenezaca | Manuel | Bravo | Elria | 07cv05321 | MC102 |
| 8276 | Tennariello | Joseph | Tennariello | Janie | 07cv10855 | MC100 |
| 8277 | Tennent | Wayne | | | 06cv08556 | MC100 |
| 8278 | Teran | Cesareo | | | 07cv05389 | MC103 |
| 8279 | Teran | David | Martinez | Deborah | 06cv04743 | MC100 |
| 8280 | Tergesen | Thomas | | | 07cv10920 | MC100 |
| 8281 | Terra | George | Terra | Catherine | 06cv10512 | MC100 |
| 8282 | Terwilliger | Richard | Terwilliger | Jennifer | 07cv10053 | MC100 |
| 8283 | Tesoriero | Michael | Tesoriero | Helen | 06cv09730 | MC100 |
| 8284 | Tesoriero | Philip | | | 06cv12564 | MC100 |
| 8285 | Testa | Anthony | Testa | Mary | 06cv12566 | MC100 |
| 8286 | Testa | Rocco | Testa | Carol | 07cv05431 | MC103 |
| 8287 | Testani | Louis | Testani | Krista | 06cv04104 | MC100 |
| 8288 | Texidor | Robert | | | 06cv12567 | MC100 |
| 8289 | Theiss | Conrad | Theiss | Denise | 06cv12568; 10cv01474 | MC100 |
| 8290 | Theiss | Eric | Schwab theiss | Frances | 06cv08971 | MC103 |
| 8291 | Thelian | John | | | 09cv03430 | MC100 |
| 8292 | Theophilus | Brian | Theophilus | Stacey | 07cv05090 | MC100 |
| 8293 | Theriault | Gary | Theriault | Gina | 05cv09959 | MC100 |
| 8294 | Thibadeau | Stephen | Thibadeau | Christine | 06cv15087 | MC100 |
| 8295 | Thom | Donald | | | 09cv02796 | MC100 |
| 8296 | Thomas | Francis | | | 06cv13624 | MC100 |
| 8297 | Thomas | George | Thomas | Evelyn | 06cv11874 | MC100 |
| 8298 | Thomas | Gregory | | | 05cv01510 | MC100 |
| 8299 | Thomas | Harold | | | 06cv08557 | MC100 |
| 8300 | Thomas | Harold | Thomas | Ila | 06cv15088 | MC100 |
| 8301 | Thomas | James | Thomas | Marcia | 06cv10643 | MC100 |
| 8302 | Thomas | Jevon | Thomas | Barbara | 05cv01331 | MC100 |
| 8303 | Thomas | Kevin | Thomas | Sherilla | 06cv04381 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8304 | Thomas | Marvin | Thomas | Renea | 06cv09229 | MC100 |
| 8305 | Thomas | Saji | Thomas | Mary | 06cv09230 | MC100 |
| 8306 | Thomas | Wade | Thomas | Tunisha | 07cv05273 | MC100 |
| 8307 | Thomas | William | Thomas | Deborah | 06cv15089 | MC100 |
| 8308 | Thomey | Robert | | | 07cv09224 | MC100 |
| 8309 | Thompson | Donald | Thompson | Renee | 04cv08300 | MC100 |
| 8310 | Thompson | Donald | Thompson | Marjorie | 06cv09731 | MC100 |
| 8311 | Thompson | Joel | | | 06cv08558 | MC100 |
| 8312 | Thompson | Joseph | Nitti-Thompson | Gail | 07cv05156 | MC100 |
| 8313 | Thompson | Lewis | Thompson | Grace | 05cv09339 | MC100 |
| 8314 | Thompson | Michael | Thompson | Debbie | 06cv10644 | MC100 |
| 8315 | Thompson | Nigel | | | 09cv03431 | MC100 |
| 8316 | Thompson | Robert | Thompson | Joan | 06cv08559 | MC100 |
| 8317 | Thompson | Victor | Thompson | Mary Ann | 05cv01483 | MC100 |
| 8318 | Thomson | Dennis | Thomson | Anita | 05cv01630 | MC100 |
| 8319 | Thornton | Donell | | | 08cv01432 | MC100 |
| 8320 | Thorpe | Jeanne | | | 07cv01715 | MC103 |
| 8321 | Thorsen | Steven | Thorsen | Karen | 06cv10676 | MC100 |
| 8322 | Thrower | Alex | | | 06cv12569 | MC100 |
| 8323 | Thuilot | Charles | Thuilot | Claudine | 06cv11278 | MC100 |
| 8324 | Tibbatts | Eddie | | | 06cv15090 | MC100 |
| 8325 | Tierney | Brian | Tierney | Denise | 06cv11124 | MC100 |
| 8326 | Tierney | Daniel | | | 07cv05157 | MC100 |
| 8327 | Tierney | James | Tierney | Mary | 05cv01642 | MC100 |
| 8328 | Tierney | Kevin | Tierney | Linda | 06cv10677 | MC100 |
| 8329 | Tighe | John | Crawley | Jean | 06cv12570 | MC100 |
| 8330 | Tighe | Stephen | Tighe | Joyce | 06cv15091 | MC102 |
| 8331 | Tillman | Tyrone | Tillman | Jennifer | 06cv10513 | MC100 |
| 8332 | Timashev | Marat | Timasheva | Guzalya | 07cv06518 | MC100 |
| 8333 | Timmons | Carmen | Timmons | Anthony | 07cv05091 | MC100 |
| 8334 | Tindall | Julian | Tindall | Jacqueline | 06cv10097 | MC100 |
| 8335 | Tirado | Frankie | Tirado | Antonia | 06cv07127 | MC100 |
| 8336 | Tirado | Judith | | | 06cv10886 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8337 | Tirelli | Daniel | Tirelli | Dawn | 06cv14148 | MC100 |
| 8338 | Tirelli | Richard | | | 06cv09858 | MC100 |
| 8339 | Tirelli | Stanley | Tirelli | kathie | 06cv10514 | MC100 |
| 8340 | Tobar | Miguel | | | 06cv08110 | MC100 |
| 8341 | Tobias | Robert | Tobias | Cheryl | 06cv15092 | MC100 |
| 8342 | Tobin | Brendan | Tobin | Sheila | 07cv09042 | MC103 |
| 8343 | Tocco | Alessandro | Tocco | Josephine | 08cv00802 | MC100 |
| 8344 | Todd | Thad | | | 05cv01643 | MC100 |
| 8345 | Todman-Philip | Jewel | Phillip | Brian | 06cv12828 | MC100 |
| 8346 | Toelstedt | William | William | Nan | 06cv03421 | MC100 |
| 8347 | Tofano | Frank | | | 06cv07230 | MC100 |
| 8348 | Toledo | Nelson | Cedeno | Miriam | 08cv02332 | MC103 |
| 8349 | Toledo Naranjo | Aracely | | | 07cv04490 | MC103 |
| 8350 | Toles | Gary | Toles | Karline | 05cv01192 | MC100 |
| 8351 | Tolson | James | Tolson | Linda | 06cv14149 | MC100 |
| 8352 | Tomasulo | Stephen | | | 06cv12571 | MC100 |
| 8353 | Tomlinson | Kenneth | Tomlinson | Josephine | 06cv10887 | MC100 |
| 8354 | Tommarello | John | Tommarello | Kim | 07cv10216 | MC100 |
| 8355 | Tompkinson | Chris | Tompkinson | Tricia | 06cv05833 | MC100 |
| 8356 | Tonnessen | Daniel | Tonnessen | Donna | 07cv10217 | MC100 |
| 8357 | Toohey | Brian | Toohey | Tara | 06cv12573 | MC100 |
| 8358 | Toranzo | Juan | Toranzo | Idamaris | 06cv10888 | MC100 |
| 8359 | Torchio | Jorma | Torchio | Justine | 06cv08940 | MC100 |
| 8360 | Torino | Jennifer | Torino | Louis | 07cv10889 | MC100 |
| 8361 | Torino | Louis | | | 07cv05158 | MC100 |
| 8362 | Tornabene | Giuseppe | | | 06cv12574 | MC100 |
| 8363 | Torossian | Frank | Torossian | Flora | 06cv10889 | MC100 |
| 8364 | Torre | Mark | Torre | Lisa | 06cv14150 | MC100 |
| 8365 | Torres | Aida | Torres | Bolivar | 08cv02309 | MC103 |
| 8366 | Torres | Anthony | Torres | Diane Lynn | 07cv10857 | MC100 |
| 8367 | Torres | Carlos | Torres | Yvette | 06cv08560 | MC100 |
| 8368 | Torres | Damaso | Torres | Elizabeth | 06cv08561 | MC100 |
| 8369 | Torres | Diana | | | 07cv10218 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|------------------|-----------|---------------------|-----------|-------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8370 | Torres | Edgar | | | 06cv08637 | MC100 |
| 8371 | Torres | Erick | Torres | Rosa | 06cv12575 | MC100 |
| 8372 | Torres | Felix | Torres | Maria | 06cv01675 | MC103 |
| 8373 | Torres | Felix | Torres | AnneM. | 06cv15093 | MC100 |
| 8374 | Torres | Henry | Torres | Maria | 06cv09851 | MC100 |
| 8375 | Torres | Jason | | | 06cv11125 | MC100 |
| 8376 | Torres | Jorge | | | 06cv11313 | MC100 |
| 8377 | Torres | Jose | Torres | Luzo | 06cv07559 | MC100 |
| 8378 | Torres | Judy | Torres | Manuel | 06cv10645 | MC100 |
| 8379 | Torres | Lili | | | 06cv15094 | MC100 |
| 8380 | Torres | Lionel | Torres | Lucy | 06cv15095 | MC100 |
| 8381 | Torres | Luis | Torres | Gloria | 06cv10964 | MC100 |
| 8382 | Torres | Miguel | Torres | Lisa | 06cv12576; 06cv12577 | MC100 |
| 8383 | Torres | Miguel | | | 07cv04519 | MC102 |
| 8384 | Torres | Moses | Zelaga | Ivette | 06cv11742 | MC100 |
| 8385 | Torres | Pedro | | | 08cv02310 | MC103 |
| 8386 | Torres | Porfirio | Torres | Carmen | 06cv12829 | MC100 |
| 8387 | Torres | Richard | | | 06cv12667 | MC100 |
| 8388 | Torres | Roberto | | | 06cv07334 | MC100 |
| 8389 | Torres | Roberto | | | 06cv07560 | MC100 |
| 8390 | Torres | Ruben | | | 06cv07561 | MC100 |
| 8391 | Torres | Terence | | | 06cv15096 | MC100 |
| 8392 | Torres | Wilfredo | | | 06cv12579 | MC100 |
| 8393 | Tortorici | Leonardo | Tortorici | Lisa | 06cv12580 | MC100 |
| 8394 | Toscano | Robert | Toscano | Marta | 07cv08953 | MC100 |
| 8395 | Tota | Emanuel | Tota | Sharon | 06cv09732 | MC100 |
| 8396 | Totaro | John | | | 06cv14151 | MC100 |
| 8397 | Towpash | Ann | | | 06cv12830 | MC100 |
| 8398 | Tozzi | Michael | Tozzi | Louise | 07cv10929 | MC100 |
| 8399 | Tracey | Bernard | | | 06cv14152 | MC100 |
| 8400 | Tracey-Donato | Margaret | Donato | Paul | 06cv10890 | MC100 |
| 8401 | Tracy | Kevin | | | 06cv10646 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|--------------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8402 | Tracy | Peter | Tracy | Kathleen | 05cv01195 | MC100 |
| 8403 | Tracy | Stephen | Tracy | Yvonne | 06cv12581 | MC100 |
| 8404 | Train | Ronald | Train | Merry Lynn | 06cv12582 | MC100 |
| 8405 | Traina | Adam | Traina | Sandra | 06cv15097 | MC100 |
| 8406 | Trammell | William | | | 06cv14153 | MC100 |
| 8407 | Tran | Le | Tran | Lisa | 06cv09231 | MC100 |
| 8408 | Trance | Michael | Trance | Evelyn | 06cv15098 | MC100 |
| 8409 | Trapanese | James | | | 06cv08562 | MC100 |
| 8410 | Trapanese | Richard | Trapanese | Alice | 06cv08875 | MC100 |
| 8411 | Trapani | John | | | 06cv08638 | MC100 |
| 8412 | Travaglia | John | | | 06cv15099 | MC100 |
| 8413 | Traynor | Brian | | | 06cv09826 | MC100 |
| 8414 | Treacy | Christopher | Treacy | Sharon | 07cv05093 | MC100 |
| 8415 | Treibish | Wayne | Treibish | Kathy | 06cv01954 | MC100 |
| 8416 | Trentacosta | Edward | | | 06cv08679 | MC100 |
| 8417 | Trezza | James | | | 06cv12584 | MC100 |
| 8418 | Triano | Michael | Triano | Mary | 06cv10891 | MC100 |
| 8419 | Trimarco | Vincent | Trimarco | Jacqueline | 06cv07214 | MC100 |
| 8420 | Trincone | Mark | | | 06cv08979 | MC100 |
| 8421 | Trinidad | Edictor | Trinidad | Diana | 05cv01261 | MC100 |
| 8422 | Triola | Anthony | Triola | Lorraine | 06cv12831 | MC100 |
| 8423 | Triola | Patrick | Triola | Sheryl | 07cv08999 | MC100 |
| 8424 | Triolo | John | Triolo | Constance | 06cv08680 | MC100 |
| 8425 | Tripi | Joseph | | | 06cv15100 | MC100 |
| 8426 | Triplett | John | Triplett | Mary | 06cv10099 | MC100 |
| 8427 | Tripoulas | Thomas | | | 06cv12585 | MC100 |
| 8428 | Trocchia | Frank | Trocchia | Martha | 06cv12586 | MC100 |
| 8429 | Troche | Albert | Troche | Isabel | 06cv07335 | MC100 |
| 8430 | Troiano | Anthony | | | 06cv07562 | MC100 |
| 8431 | Troiano | Carl | Troiano | Claudia | 06cv06719 | MC100 |
| 8432 | Troiano | Nellie | | | 06cv06807 | MC100 |
| 8433 | Tropp | Philip | | | 06cv08111 | MC100 |
| 8434 | Trosten | Steven | Trosten | Jane | 07cv09194 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|-----|-----------|------------|-----------|------------|---------------|---------------|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8435 | Trotta | Joseph | | | 06cv12587 | MC100 |
| 8436 | Trotta | Lonnie | Trotta | Catherine | 06cv12832 | MC100 |
| 8437 | Trotta | Michael | Trotta | Leueen | 06cv06808 | MC100 |
| 8438 | Trubia | John | Trubia | Kathryn | 06cv09331 | MC100 |
| 8439 | Truglio | Steven | Truglio | Aleksandra | 06cv15101 | MC100 |
| 8440 | Trujillo | Blair | Trujillo | Nancy | 06cv09232 | MC100 |
| 8441 | Trumbetti | Joseph | | | 06cv15102 | MC100 |
| 8442 | Trypuc | Timothy | | | 06cv10515 | MC100 |
| 8443 | Trzaska | Thomas | Matson | Mona | 07cv10859 | MC100 |
| 8444 | Tsabbar | Zion | Tsabbar | Rebecca | 08cv04674 | MC100 |
| 8445 | Tsang | Felicia | | | 06cv12588 | MC100 |
| 8446 | Tsang | Wing | Tsang | Rebecca | 06cv10516 | MC100 |
| 8447 | Tuason | Eric | Tuason | Donna | 07cv10054 | MC100 |
| 8448 | Tucker | Bobby | Tucker | Margo | 06cv09233 | MC100 |
| 8449 | Tucker | Jerome | Tucker | Cindy | 07cv05323 | MC102 |
| 8450 | Tucker | Wayne | Tucker | Sharon | 06cv09332 | MC100 |
| 8451 | Tuite | Patrick | Tuite | Sheri | 06cv08563 | MC100 |
| 8452 | Turchiano | Michael | Turchiano | Marie | 06cv11126 | MC100 |
| 8453 | Turiano | Gerard | Turiano | Angela | 06cv10100 | MC100 |
| 8454 | Turino | Michael | | | 06cv08112 | MC100 |
| 8455 | Turitto | Dominick | Turitto | JoAnn | 06cv08876 | MC100 |
| 8456 | Turitto | Thomas | | | 06cv12590 | MC100 |
| 8457 | Turner | Kevin | Turner | Miriam | 07cv10256 | MC100 |
| 8458 | Tursi | Richard | Tursi | Jane | 08cv00847 | MC100 |
| 8459 | Turski | Josef | Turski | Anne | 06cv15103 | MC100 |
| 8460 | Tusa | Joseph | | | 06cv06809 | MC100 |
| 8461 | Tuzzo | Steve | Tuzzo | Deborah | 09cv03432 | MC100 |
| 8462 | Twohig | Kevin | Twohig | Margaret | 06cv12833 | MC100 |
| 8463 | Tymeck | John | Tymeck | Theresa | 06cv11279 | MC100 |
| 8464 | Tymeck | Kenneth | Tymeck | Rosealie | 06cv11280 | MC100 |
| 8465 | Tymus | John | | | 06cv14155 | MC100 |
| 8466 | Tynan | Mark | Tynan | Irene | 06cv07563 | MC100 |
| 8467 | Tynio | Andrew | Tynio | Anna | 06cv11743 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8468 | Tyson | Cyril | Tyson | Kimberley | 06cv09733 | MC100 |
| 8469 | Udit | Harry | Udit | Ismatie | 06cv08564 | MC100 |
| 8470 | Uhrig | Russell | Uhrig | Terri | 06cv09843 | MC100 |
| 8471 | Ullo | Michael | Ullo | Denise | 06cv09234 | MC100 |
| 8472 | Unger | William | | | 06cv11314 | MC100 |
| 8473 | Upton | Patricia | | | 07cv10890 | MC100 |
| 8474 | Urbanski | Thomas | Urbanski | Linda | 06cv09734 | MC100 |
| 8475 | Urcelay | Steven | Urcelay | Susan | 07cv10860 | MC100 |
| 8476 | Urena | Jennifer | Urena | Jose | 06cv09735 | MC100 |
| 8477 | Urena | Jose | Urena | Chistiana | 06cv09736 | MC100 |
| 8478 | Urena | Madeline | Urena | John | 06cv07336 | MC100 |
| 8479 | Urrico | Frank | Urrico | Sonja | 08cv00803 | MC100 |
| 8480 | Urso | John | Urso | Stephanie | 05cv01185 | MC100 |
| 8481 | Uzhca | Manuel | | | 08cv02312 | MC103 |
| 8482 | Uzhca | Miguel | Cabrera | Esperanza | 08cv02333 | MC103 |
| 8483 | Vaccarella | John | | | 06cv09737 | MC103 |
| 8484 | Vaccaro | Frank | Vaccaro | Barbara | 06cv10517 | MC100 |
| 8485 | Vaccaro | Louis | | | 05cv02988 | MC100 |
| 8486 | Vadala | David | | | 06cv14157 | MC100 |
| 8487 | Vafeades | Joseph | | | 06cv08565 | MC100 |
| 8488 | Vajda | Albert | Vajda | Elizabeth | 06cv11848 | MC100 |
| 8489 | Valastro | Gaetano | Valastro | Letty | 06cv12593 | MC100 |
| 8490 | Valdes | Paul | Valdes | Theresa | 06cv10699 | MC100 |
| 8491 | Valdes | Raymond | | | 06cv15105 | MC100 |
| 8492 | Valdiulezo - Nieto | Aida | | | 06cv11534 | MC103 |
| 8493 | Valdiviezo | Hector | Casado | Veronica | 07cv01542 | MC102 |
| 8494 | Valdona | Joseph | | | 08cv01433 | MC100 |
| 8495 | Valencia | Carlos | Bonilla | Gloria | 07cv05324; 07cv08309 | MC102 |
| 8496 | Valenti | John | Valenti | Sandra | 06cv07565 | MC100 |
| 8497 | Valenti | John | Valenti | Cecelia | 06cv09738 | MC100 |
| 8498 | Valenti | John | | | 06cv14158 | MC103 |
| 8499 | Valenti | Mario | Valenti | Joyce | 06cv15106 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8500 | Valenti | Vito | | | 07cv05094 | MC100 |
| 8501 | Valentin | Amado | | | 06cv09739 | MC100 |
| 8502 | Valentin | Antonio | Negron | Yolanda | 06cv10518 | MC100 |
| 8503 | Valentin | Joseph | | | 06cv11066 | MC100 |
| 8504 | Valentin | Michael | Valentin | Joanne | 06cv06810 | MC100 |
| 8505 | Valentin | Miguel | | | 06cv10519 | MC100 |
| 8506 | Valentin | William | Valentin | Julia | 05cv01354 | MC100 |
| 8507 | Valentine | Johnny | | | 06cv09235 | MC100 |
| 8508 | Valera | Angel | Valera | Brenda | 07cv10055 | MC100 |
| 8509 | Valerio | Ronald | | | 06cv10894 | MC100 |
| 8510 | Valerio | Vincent | Valerio | Patricia | 06cv11591 | MC100 |
| 8511 | Vales | Steven | | | 07cv05259 | MC100 |
| 8512 | Vales | Vincent | Vales | Jenny | 06cv09236 | MC103 |
| 8513 | Vallaro | Charles | | | 07cv05174 | MC100 |
| 8514 | Vallas | Andrew | Vallas | Martha | 07cv10930 | MC100 |
| 8515 | Vallebuona | Ernest | Vallebuona | Amy | 05cv01677 | MC100 |
| 8516 | Vallebuona | Thomas | Vallebuona | Margaret | 05cv08509 | MC100 |
| 8517 | Vallely | Tanya | | | 06cv15107 | MC100 |
| 8518 | Valletta | Anthony | | | 05cv01651 | MC100 |
| 8519 | Vallone | Anthony | Vallone | debra | 06cv10896 | MC100 |
| 8520 | Van Brunt | Vanessa | | | 06cv15108 | MC100 |
| 8521 | Van Dyke | Shanette | | | 06cv12835 | MC100 |
| 8522 | Van Heemstede-Obelt | Henry | Van Heemstede Obelt | Veronica | 06cv11315 | MC100 |
| 8523 | Van Utrecht | Harry | | | 06cv09740 | MC100 |
| 8524 | Vanacore | Donald | Vanacore | Joan | 09cv02797 | MC100 |
| 8525 | Vanacore | James | Vanacore | Geralyn | 06cv12697 | MC100 |
| 8526 | Vanbelle | Mark | | | 06cv11281 | MC103 |
| 8527 | VanFechtmann | Edward | VanFechtmann | Lorraine | 07cv01719 | MC103 |
| 8528 | Vanhorne | Victorious | Vanhorne | Stephanie | 07cv10861 | MC100 |
| 8529 | Vannata | Hilda | Vannata | John | 08cv01434 | MC100 |
| 8530 | VanPutten | Roxanne | | | 06cv09237 | MC100 |
| 8531 | VanWygerden | Peter | | | 06cv07566 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8532 | Varga | Andrew | Corrigan | Ann | 06cv09238 | MC100 |
| 8533 | Varga | James | Varga | Aliza | 06cv11744 | MC100 |
| 8534 | Vargas | Erik | | | 07cv09000 | MC100 |
| 8535 | Vargas | Hector | | | 06cv12668 | MC100 |
| 8536 | Vargas | Michael | Vargas | Marianela | 06cv08566 | MC103 |
| 8537 | Vario | Thomas | | | 05cv01347 | MC103 |
| 8538 | Varipapa | Richard | Varippa | Joanne | 07cv05095 | MC100 |
| 8539 | Varley | Philip | | | 08cv00853 | MC100 |
| 8540 | Varriano | Frank | Varriano | Madeline | 07cv05096 | MC100 |
| 8541 | Vasconcellos | Stephen | Vasconcellos | Wendy | 06cv09239 | MC100 |
| 8542 | Vasconi | Mario | Vasconi | Jean | 05cv00185 | MC100 |
| 8543 | Vasile | Isidore | Vasile | Nancy | 07cv05097 | MC100 |
| 8544 | Vasquez | Andres | | | 06cv10520 | MC100 |
| 8545 | Vasquez | Camilo | | | 08cv02313 | MC103 |
| 8546 | Vasquez | Carlos | | | 06cv10965 | MC100 |
| 8547 | Vasquez | Emerito | Vasquez | Carmen | 06cv09240 | MC100 |
| 8548 | Vasquez | Jesus | Vasquez | Eileen | 06cv09741 | MC100 |
| 8549 | Vasquez | Jose | Vasquez | Liliana | 07cv02708 | MC103 |
| 8550 | Vasquez | Lenora | | | 06cv10101 | MC100 |
| 8551 | Vasquez | Rommel | Vasquez | Rosa | 07cv01543 | MC103 |
| 8552 | Vasta | Vincent | Vasta | Ginnita | 06cv09241 | MC100 |
| 8553 | Vaughan | Senice | | | 06cv10521 | MC100 |
| 8554 | Vaughn | Christopher | Voughn | Mina | 06cv15111 | MC100 |
| 8555 | Vavallo | Vito | Vavallo | Phyllis | 09cv03434 | MC100 |
| 8556 | Vazquez | Angel | Vazquez | Carmen | 07cv10862 | MC100 |
| 8557 | Vazquez | Chad | Vazquez | Morgana | 06cv08113 | MC100 |
| 8558 | Vazquez | Edgardo | | | 06cv10522 | MC100 |
| 8559 | Vazquez | Edwin | | | 06cv08114 | MC100 |
| 8560 | Vazquez | Felix | Vazquez | Miller | 06cv10159 | MC100 |
| 8561 | Vazquez | Gilberto | Vazquez | Vanessa | 08cv04683 | MC100 |
| 8562 | Vazquez | Grace | | | 07cv10056 | MC100 |
| 8563 | Vazquez | Kattia | Vazquez | Peter | 07cv01722 | MC103 |
| 8564 | Vazquez | Peter | | | 09cv03435 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8565 | Vazquez | Robert | Vazquez | Bernice | 08cv05852 | MC103 |
| 8566 | Veale | Thomas | Veale | Susan | 06cv11326 | MC100 |
| 8567 | Vecchio | James | Vecchio | Jane | 08cv00805 | MC100 |
| 8568 | Vecchione | Jeffrey | Vecchione | Debra | 06cv14160 | MC100 |
| 8569 | Veerapen | Sheila | Veerapen | Sean | 05cv01352 | MC100 |
| 8570 | Vega | Armando | | | 06cv10523 | MC100 |
| 8571 | Vega | Hector | Vega | Gladys | 06cv00820 | MC100 |
| 8572 | Vega | Henry | | | 07cv10057 | MC100 |
| 8573 | Vega | Myriam | | | 06cv12221; 07cv08308 | MC102 |
| 8574 | Vega | Orlando | | | 06cv15112 | MC100 |
| 8575 | Vega | Richard | | | 06cv10524 | MC100 |
| 8576 | Vega | Ronaldo | Vega | Judy Ann | 07cv00055 | MC100 |
| 8577 | Vega | Severo | Vega | Lila | 07cv04521 | MC103 |
| 8578 | Vega | Stephen | Vega | Lori | 06cv10102 | MC100 |
| 8579 | Velasquez | Edwin | Velasquez | Blanca | 06cv06811 | MC100 |
| 8580 | Velasquez | Jorge | Tuccillo | Susan | 06cv09743 | MC100 |
| 8581 | Velasquez | Jose | | | 07cv05432 | MC103 |
| 8582 | Velasquez | Ricardo | | | 09cv03446 | MC100 |
| 8583 | Velazquez | Rufino | Velazquez | Maria | 06cv08941 | MC100 |
| 8584 | Velazquez | Tania | | | 08cv00806 | MC100 |
| 8585 | Velez | Carmen | Velez | Francisco | 05cv01338 | MC100 |
| 8586 | Velez | David | | | 06cv07567 | MC100 |
| 8587 | Velez | David | | | 06cv09242 | MC100 |
| 8588 | Velez | David | Velez | Kimberly | 07cv05098 | MC100 |
| 8589 | Velez | Heriberto | | | 06cv12836 | MC100 |
| 8590 | Velez | Ivan | Velez | Beatriz | 06cv11592 | MC100 |
| 8591 | Velez | Jorge | | | 06cv10103 | MC100 |
| 8592 | Velez | Jose | Velez | Catherine | 08cv11429 | MC100 |
| 8593 | Velez | Juan | | | 06cv15113 | MC100 |
| 8594 | Velez | Luis | Velez | Stacie | 06cv12600 | MC100 |
| 8595 | Velez | Mildred | | | 06cv08877 | MC100 |
| 8596 | Velez | Nelson | | | 06cv15114 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8597 | Velez | Wilfredo | | | 06cv06749 | MC100 |
| 8598 | Velez | William | | | 05cv10371 | MC100 |
| 8599 | Vena | Louis | Vena | Eleanor | 07cv05099 | MC100 |
| 8600 | Vendryes | Paul | Vendryes | Michelle | 06cv11127 | MC100 |
| 8601 | Venero | Tanya | Correa | Luis | 06cv09243 | MC100 |
| 8602 | Venezia | Anthony | | | 07cv05260 | MC100 |
| 8603 | Vento | Lawrence | Vento | Denise | 07cv09195 | MC100 |
| 8604 | Vento | Raymond | Vento | Laura | 06cv12837 | MC100 |
| 8605 | Ventre | Paul | Ventre | Loriann | 08cv11430 | MC100 |
| 8606 | Ventrella | Frank | | | 06cv10678 | MC100 |
| 8607 | Venturella, Jr. | Robert | Venturella | Karen | 06cv15115 | MC100 |
| 8608 | Venturino | Joseph | Venturino | Linda | 06cv11128 | MC100 |
| 8609 | Vera | Angel | Vera | Margaret | 05cv09637 | MC100 |
| 8610 | Verardi | Brian | Verardi | Jennifer | 05cv01334 | MC100 |
| 8611 | Verdisco | Vincent | Verdisco | Josephine Ann | 06cv08878 | MC100 |
| 8612 | Vereline | Paul | Vereline | Donna | 06cv07568 | MC100 |
| 8613 | Verhelst | Robert | Verhelst | Krista | 07cv05101 | MC100 |
| 8614 | Verma | Rakesh | | | 05cv01345 | MC100 |
| 8615 | Verme | John | | | 09cv02798 | MC100 |
| 8616 | Verni | Michael | Verni | Jacqueline | 07cv10058 | MC100 |
| 8617 | Verni | Thomas | | | 06cv10897 | MC100 |
| 8618 | Vernicek | James | | | 07cv05261 | MC100 |
| 8619 | Versage | Patrick | Versage | Carolyn | 06cv08879 | MC100 |
| 8620 | Vespa | Anthony | | | 06cv10525 | MC100 |
| 8621 | Vespa | Michael | Vespa | Dorothy | 06cv10104 | MC100 |
| 8622 | Vespier | Michael | Vespier | Jayne | 06cv07569 | MC100 |
| 8623 | Viania | Bruce | Viania | Camille | 06cv00645 | MC100 |
| 8624 | Vias | Edgardo | Vias | Marsul | 06cv10898 | MC100 |
| 8625 | Vicente | Braulio | Vicente | Alexandra | 08cv04928 | MC100 |
| 8626 | Vicente-Cruz | Ernestine | | | 06cv10899 | MC100 |
| 8627 | Victor | Eric | | | 07cv05102 | MC100 |
| 8628 | Victor | Pierre | Victor | Christine | 05cv02499 | MC100 |
| 8629 | Vidro | Christopher | Vidro | Toni Lyn | 07cv10059 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8630 | Viera | Martin | Viera | Dalila | 08cv02314 | MC103 |
| 8631 | Vigada | David | Vigada | Marie | 06cv10105 | MC100 |
| 8632 | Vigliotti | John | Vigliotti | Laura | 07cv00782 | MC100 |
| 8633 | Vikki | Kurt | | | 06cv10679 | MC100 |
| 8634 | Vikos | Mark | Vikos | Prudence | 06cv11593 | MC100 |
| 8635 | Vila | Wally | Perez | Eusebio | 08cv00848 | MC100 |
| 8636 | Vilches | Roland | Vilches | Elvy | 06cv08115 | MC100 |
| 8637 | Villa | John | Villa | Diane | 05cv01355 | MC100 |
| 8638 | Villa | Patricia | | | 07cv05326 | MC102 |
| 8639 | Villa | Virginia | Villa | Rafael | 06cv15118 | MC102 |
| 8640 | Villafuerte | Julio | | | 06cv01652 | MC102 |
| 8641 | Villafuerte | Walter | | | 08cv02250 | MC103 |
| 8642 | Villalba | Richard | Villalba | Lynne | 06cv15119 | MC100 |
| 8643 | Villanova | John | | | 06cv08116 | MC100 |
| 8644 | Villanueva | Edgar | Villanueva | Sonia | 06cv10526 | MC100 |
| 8645 | Villanueva | John | | | 06cv06230 | MC100 |
| 8646 | Villarroel | Segundo | Villarroel | Martha | 07cv01546 | MC103 |
| 8647 | Villavicencio | Antonio | | | 06cv08567 | MC100 |
| 8648 | Villavicencio | Oswaldo | | | 08cv02315 | MC103 |
| 8649 | Vilomar | Patricia | | | 08cv02316 | MC103 |
| 8650 | Vinas | Paul | Vinas | Maida | 06cv10106 | MC100 |
| 8651 | Vincent | Brooks | | | 06cv12601 | MC100 |
| 8652 | Vincent | Eric | | | 06cv08653 | MC100 |
| 8653 | Vincent | LaBerto | Vincent | Stacey | 07cv05103 | MC100 |
| 8654 | Vincent | Michael | Vincent | Lauren | 08cv00807 | MC100 |
| 8655 | Vincent | Peter | | | 06cv10527 | MC100 |
| 8656 | Vincent-Springer | Brenda | Springer | Curtis | 06cv10160 | MC100 |
| 8657 | Vinciguerra | John | Vinciguerra | Leeann | 06cv08117 | MC103 |
| 8658 | Vintimilla | Rosalia | Vintimilla | Vicente | 08cv02317 | MC103 |
| 8659 | Vinton | Thomas | Vinton | Nery | 06cv10528 | MC100 |
| 8660 | Viola | Enrico | Viola | Debra | 06cv15122 | MC100 |
| 8661 | Viola | Vincent | | | 05cv01342 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8662 | Violetta | Arthur | Violetta | Diane | 06cv15123 | MC100 |
| 8663 | Vira Jr. | Albert | Vira | Madeline | 06cv11067 | MC100 |
| 8664 | Virbukas | Vincent | | | 07cv05159 | MC100 |
| 8665 | Virola | Sonia | | | 06cv11849 | MC100 |
| 8666 | Virzi | Jack | Virzi | Anne | 06cv15124 | MC100 |
| 8667 | Visakay | Robert | | | 06cv14162 | MC100 |
| 8668 | Viscaino | Pedro | Viscaino | Diana | 07cv08291 | MC102 |
| 8669 | Viscione | Robert | | | 07cv08470 | MC100 |
| 8670 | Visconti | John | Visconti | Maria | 06cv10966 | MC100 |
| 8671 | Vita | Anthony | Vita | Deborah | 06cv01120 | MC100 |
| 8672 | Vitale | Alfred | Vitale | Grace | 06cv11282 | MC100 |
| 8673 | Vitale | John | | | 06cv10529 | MC100 |
| 8674 | Vitale | Richard | Vitale | Bernadette | 06cv11850 | MC100 |
| 8675 | Vitalli | David | | | 06cv10900 | MC100 |
| 8676 | Vitelli | Dennis | Vitelli | Frances | 08cv11446 | MC100 |
| 8677 | Vitiello | Andrew | Vitiello | Sylvia | 06cv09244 | MC103 |
| 8678 | Vitiello | Frank | | | 06cv15125 | MC100 |
| 8679 | Vitrano | Eli | Vitrano | Renee | 06cv11780 | MC100 |
| 8680 | Vittorini | Brian | | | 06cv09744 | MC100 |
| 8681 | Vitulano | Thomas | Vitulano | Maritza | 08cv05942 | MC100 |
| 8682 | Vivar | David | Vivar | Luz | 07cv05390 | MC102 |
| 8683 | Vivar | Jose | Cana | Laura | 08cv02318 | MC103 |
| 8684 | Vivar | Luis | | | 07cv04523 | MC103 |
| 8685 | Vivar | Rosa | Rodas | Chalco | 06cv00997 | MC103 |
| 8686 | Viverito | Catherine | | | 06cv15126 | MC100 |
| 8687 | Vivola | Frank | Vivola | Donnamarie | 06cv11129 | MC100 |
| 8688 | Vlach | Keith | | | 06cv10901 | MC100 |
| 8689 | Vlack | Jeffrey | | | 06cv10967 | MC100 |
| 8690 | Vogric | Frank | | | 09cv02210 | MC100 |
| 8691 | Vogt | Allison | Vogt | Donald | 06cv11781 | MC100 |
| 8692 | Vogt | Kenneth | | | 07cv10921 | MC100 |
| 8693 | Vogt | Matthew | Vogt | Linda | 06cv09245 | MC100 |
| 8694 | Vogt | Patrick | | | 06cv07570 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8695 | Volaski | Robert | | | 06cv07571 | MC100 |
| 8696 | Volkes | Dennis | Volkes | Jean | 06cv09246 | MC100 |
| 8697 | Volpe | Daniel | Volpe | Vickie | 06cv09247 | MC100 |
| 8698 | Volpe | Peter | Volpe | Adrianna | 05cv01679 | MC103 |
| 8699 | Von Werne | Kenneth | Von Werne | Ann | 06cv12602 | MC100 |
| 8700 | Vosbrink | Kevin | Vosbrink | Karen | 06cv09745 | MC100 |
| 8701 | Voss | Jason | Voss | Charissa | 06cv08701 | MC103 |
| 8702 | Votta | John | Votta | Linda | 06cv11283 | MC100 |
| 8703 | Vowinkel | Lawrence | Vowinkel | Jennifer | 05cv02035 | MC100 |
| 8704 | Wagner | William | Wagner | Jenny | 07cv05104 | MC100 |
| 8705 | Waite | Carl | Waite | Yolanda | 06cv01676 | MC100 |
| 8706 | Waites | Bernard | | | 06cv12603 | MC100 |
| 8707 | Wakeen | David | Wakeen | Victoria | 07cv05433 | MC103 |
| 8708 | Walczyk | Steven | Walczyk | Lisa | 06cv10902 | MC100 |
| 8709 | Waldhelm | Arthur | Waldhelm | Joan | 06cv08569 | MC100 |
| 8710 | Walek | Kazimierz | Walek | Stefania | 07cv05327 | MC103 |
| 8711 | Wales | Kenneth | Wales | Emilia | 05cv07291 | MC100 |
| 8712 | Walker | Amos | | | 06cv09248 | MC100 |
| 8713 | Walker | Daniel | | | 08cv00808 | MC100 |
| 8714 | Walker | David | Walker | Holly | 06cv11851 | MC100 |
| 8715 | Walker | Donald | Johnson-Walker | Emerald | 06cv13960 | MC100 |
| 8716 | Walker | Gauntlett | Walker | zelma | 06cv11284 | MC100 |
| 8717 | Walker | James | Walker | Pamela | 06cv14163 | MC100 |
| 8718 | Walker | James | | | 06cv15128 | MC100 |
| 8719 | Walker | Melanie | | | 06cv12838 | MC100 |
| 8720 | Walker | Michael | Walker | Lorraine | 06cv15129 | MC100 |
| 8721 | Walker | Robert | | | 06cv15130 | MC100 |
| 8722 | Walker | Valerie | | | 07cv10863 | MC100 |
| 8723 | Walker | Wayne | Walker | Nicola | 06cv12604 | MC100 |
| 8724 | Walker | William | Walker | Marianne | 05cv01505 | MC100 |
| 8725 | Walker-Wilson | Lenise | | | 06cv15131 | MC100 |
| 8726 | Wall | Brian | Wall | Janine | 06cv08570 | MC100 |
| 8727 | Wallace | Courtney | | | 06cv08118 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8728 | Wallace | Edward | Wallace | Margaret | 05cv01333 | MC100 |
| 8729 | Wallace | Glen | | | 09cv03436 | MC100 |
| 8730 | Wallace | Ralston | Wallace | Carmen | 06cv08119 | MC100 |
| 8731 | Wallace | William | Wallace | Michelle | 06cv11322 | MC100 |
| 8732 | Walline | Kevin | Walline | Rose | 06cv08682 | MC100 |
| 8733 | Walling | Cliff | Walling | Kim | 06cv12839 | MC100 |
| 8734 | Walsh | Charles | Walsh | Lorraine | 07cv10060 | MC100 |
| 8735 | Walsh | Chris | Walsh | Amy | 09cv03716 | MC100 |
| 8736 | Walsh | Daniel | | | 06cv12606 | MC100 |
| 8737 | Walsh | Daniel | Walsh | Michele | 08cv00809 | MC100 |
| 8738 | Walsh | George | | | 06cv09746 | MC100 |
| 8739 | Walsh | Gerard | Walsh | Hope Christine | 08cv06657 | MC100 |
| 8740 | Walsh | James | | | 06cv09747 | MC100 |
| 8741 | Walsh | Kerry | Walsh | Joanne | 10cv07144 | MC100 |
| 8742 | Walsh | Kevin | Walsh | Susan | 05cv01047 | MC100 |
| 8743 | Walsh | Kevin | Walsh | Kathleen | 06cv10530 | MC100 |
| 8744 | Walsh | Kevin | | | 06cv12608 | MC103 |
| 8745 | Walsh | Paul | Walsh | Bridget | 05cv01339 | MC100 |
| 8746 | Walsh | Rob | | | 06cv12609 | MC100 |
| 8747 | Walsh | Thomas | | | 06cv12610 | MC100 |
| 8748 | Walsh | William | Walsh | Adrienne | 06cv12698 | MC100 |
| 8749 | Walsh, Jr. | Thomas | | | 08cv04950 | MC103 |
| 8750 | Walters | Andrew | Walters | Elaine | 10cv07145 | MC100 |
| 8751 | Walters | Gary | Walters | Star | 05cv01727 | MC100 |
| 8752 | Walters | Jamie | | | 06cv15132 | MC100 |
| 8753 | Walters | Jerome | | | 06cv07130 | MC100 |
| 8754 | Walton | Robert | Walton | Ann Marie | 06cv06812 | MC100 |
| 8755 | Waniurski | Robert | Waniurski | Ewa | 07cv04524 | MC103 |
| 8756 | Wanker | Christopher | | | 05cv04442 | MC100 |
| 8757 | Wansley | Terrance | Wansley | Lisa | 07cv10257 | MC100 |
| 8758 | Ward | Garrett | Ward | Adrean | 06cv08639 | MC100 |
| 8759 | Ward | James | Ward | Carole | 05cv01508 | MC100 |
| 8760 | Ward | James | | | 06cv15133 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8761 | Ward | Michael | | | 06cv09748 | MC100 |
| 8762 | Warner | Paget | Paget | Carloyn | 06cv09249 | MC100 |
| 8763 | Warnock | Gregory | Warnock | Janet | 10cv07146 | MC100 |
| 8764 | Warnock | Michael | | | 06cv07572 | MC100 |
| 8765 | Warren | John | Warren | Sheryl | 05cv01494 | MC100 |
| 8766 | Warren | Reginald | | | 06cv08120 | MC100 |
| 8767 | Warren | Robert | | | 07cv09001 | MC100 |
| 8768 | Warshefskie | James | Warshefskie | Stephanie | 07cv10219 | MC100 |
| 8769 | Waser | Michael | Waser | Debrah | 06cv10903 | MC100 |
| 8770 | Washington | Edward | | | 06cv09334 | MC100 |
| 8771 | Washington | Glenn | Washington | Jeanette | 08cv00810 | MC100 |
| 8772 | Washington | Irene | | | 06cv08880 | MC100 |
| 8773 | Washington | Jean | | | 06cv10647 | MC100 |
| 8774 | Washington | Mack | | | 06cv07573 | MC100 |
| 8775 | Washington | Michael | Washington | Earlene | 06cv10107 | MC100 |
| 8776 | Washington | Rudy | Washington | Deborah | 06cv07278 | MC100 |
| 8777 | Washington | Thomas | Washington | Phyllis | 06cv09828 | MC100 |
| 8778 | Washington | William | | | 05cv02037 | MC100 |
| 8779 | Washington | William | | | 07cv05105 | MC100 |
| 8780 | Washington, Jr. | Thomas | Washington | Daphne | 06cv10648 | MC100 |
| 8781 | Waski | Patrick | Waski | Joann | 06cv08571 | MC100 |
| 8782 | Waslyn | Nicholas | | | 07cv05175 | MC100 |
| 8783 | Wassil | Charles | Wassil | Patricia | 05cv01222 | MC100 |
| 8784 | Waterman | Dawnette | | | 06cv09749 | MC100 |
| 8785 | Waters | Dorothy | | | 08cv00811 | MC100 |
| 8786 | Waters | Joseph | | | 06cv14166; 06cv14164 | MC100 |
| 8787 | Watson | Ancil | | | 07cv05391 | MC103 |
| 8788 | Watson | Lavern | Watson | Corey | 06cv12611 | MC100 |
| 8789 | Wavrek | Stephen | Wavrek | Evelyn | 06cv14167 | MC100 |
| 8790 | Webb | Donna | | | 06cv10108 | MC100 |
| 8791 | Webb | Jeffrey | Webb | Doreen | 09cv02799 | MC100 |
| 8792 | Weber | Edwin | Weber | Sallianne | 09cv03241 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8793 | Weber | Thomas | Weber | Shannon | 06cv09852 | MC100 |
| 8794 | Webster | Herbert | | | 06cv10109 | MC100 |
| 8795 | Webster | Michael | | | 06cv12612 | MC100 |
| 8796 | Webster | Thomas | | | 06cv08881 | MC100 |
| 8797 | Wecera | Richard | | | 06cv15134 | MC100 |
| 8798 | Wechsler | David | | | 06cv08572 | MC100 |
| 8799 | Weekes | Anthony | Weekes | Audra | 06cv14168 | MC100 |
| 8800 | Weekes | Warren | Weekes | Mayranazario | 06cv09750 | MC100 |
| 8801 | Weeks | Ronald | Weeks | Michele | 06cv15135 | MC103 |
| 8802 | Weguelin | Michael | | | 06cv08972 | MC100 |
| 8803 | Weihs | Joseph | Weihs | Cora | 06cv07574 | MC100 |
| 8804 | Weimer | Gerald | Weimer | Christine | 09cv03437 | MC100 |
| 8805 | Weinberg | Evan | | | 06cv11852 | MC100 |
| 8806 | Weintraub | Richard | Weintraub | Michele | 06cv10904 | MC100 |
| 8807 | Weintraub | Ronald | Weintraub | Eileen | 05cv09870 | MC100 |
| 8808 | Weir | Albert | | | 06cv10905 | MC100 |
| 8809 | Weir | John | Weir | Eileen | 06cv10906 | MC100 |
| 8810 | Weir | Lee | Weir | June Ann | 07cv00058 | MC100 |
| 8811 | Weiss | David | Weiss | Elizabeth | 05cv01329 | MC100 |
| 8812 | Weiss | Ruth | | | 07cv10864 | MC100 |
| 8813 | Weiss | Stacy | | | 06cv08573 | MC100 |
| 8814 | Welch | Gregory | Welch | Eileen | 06cv09250 | MC100 |
| 8815 | Welch | Patrick | Welch | Catharyne | 10cv07163 | MC100 |
| 8816 | Welliver | Richard | Welliver | Theresa | 06cv07256 | MC100 |
| 8817 | Wells | David | Wells | Chyrell | 05cv01335 | MC100 |
| 8818 | Wells | Gregory | Wells | Cherly | 06cv08121 | MC100 |
| 8819 | Wells | Wesley | | | 06cv07575 | MC100 |
| 8820 | Welsh | Joseph | Welsh | Jennifer | 06cv10110 | MC100 |
| 8821 | Welz | Keith | Welz | Nicole | 06cv08122 | MC100 |
| 8822 | Wendelken | Richard | Wendelken | Marianne | 06cv08984 | MC100 |
| 8823 | Wender | Andrew | Wender | Diane | 08cv00812 | MC100 |
| 8824 | Wendler | Joseph | | | 06cv11285 | MC100 |
| 8825 | Wendt | Christopher | Wendt | Kendra | 06cv09251 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8826 | Wendt | George | | | 06cv08973 | MC100 |
| 8827 | Wenning | Peter | Wenning | Rita | 06cv12613 | MC100 |
| 8828 | Wensdofer | John | Wensdofer | Lisa | 06cv10111 | MC100 |
| 8829 | Werner | Richard | Werner | Kelly | 07cv05160 | MC100 |
| 8830 | Wesseldine | Mark | | | 06cv14170 | MC100 |
| 8831 | Wessolock | Kevin | Wesslock | Louann | 06cv12614 | MC100 |
| 8832 | West | Eugene | West | Margaret | 07cv10865 | MC100 |
| 8833 | West | Gladstone | | | 06cv14171 | MC100 |
| 8834 | Westcott | Dawn | | | 06cv10907 | MC100 |
| 8835 | Westcott | Peter | | | 06cv09751 | MC100 |
| 8836 | Wetzel | Robert | Wetzel | Gail | 06cv09252 | MC100 |
| 8837 | Wharton | John | Wharton | Jennifer | 07cv05263 | MC100 |
| 8838 | Wheeler | William | Wheeler | Brenda | 07cv09196 | MC100 |
| 8839 | Whelan | James | Whelan | Nancy | 06cv12615 | MC100 |
| 8840 | Whelan | Patrick | Whelan | Jean-Marie | 06cv10908 | MC100 |
| 8841 | Whitaker | Gary | Whitaker | Yvonne | 06cv08640 | MC100 |
| 8842 | White | Bernard | White | Cokalie | 08cv01789 | MC100 |
| 8843 | White | David | White | Lisa | 06cv14172 | MC100 |
| 8844 | White | Gary | | | 06cv10161 | MC100 |
| 8845 | White | George | White | Joann | 06cv09752 | MC100 |
| 8846 | White | Howard | | | 07cv04223 | MC100 |
| 8847 | White | James | White | Niccole | 06cv09753 | MC100 |
| 8848 | White | Jimmie | White | Patricia | 05cv01340 | MC100 |
| 8849 | White | Laura | | | 05cv09047 | MC100 |
| 8850 | White | Oliver | White | Marisol | 06cv10649 | MC100 |
| 8851 | White | Patrick | Patruno-White | Lisa | 07cv04224 | MC100 |
| 8852 | White | Raymond | White | Wanda | 07cv05106 | MC100 |
| 8853 | White | Robert | | | 06cv12616 | MC100 |
| 8854 | White | Robert | White | Charlene | 06cv12874 | MC100 |
| 8855 | White | Robert | | | 07cv00074 | MC100 |
| 8856 | White | Sydney | White | Gail | 06cv14173 | MC100 |
| 8857 | Whitehead | John | | | 06cv10909 | MC100 |
| 8858 | Whitehead II | Frederick | Whitehead | Diane | 08cv00813 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 8859 | Whiteman | Edward | Whiteman | Christine | 06cv12617 | MC100 |
| 8860 | Whiteman | Robert | Whiteman | Tamilynn | 06cv12841 | MC100 |
| 8861 | Whitfield | Lorren | | | 05cv01427 | MC100 |
| 8862 | Whittle | Frank | Whittle | Lynne | 06cv07576 | MC103 |
| 8863 | Whyte | John | Whyte | Patricia | 06cv00069 | MC100 |
| 8864 | Wibrew | Robert | | | 06cv12618 | MC103 |
| 8865 | Wicklund | Robert | Wicklund | Krista | 07cv08467 | MC100 |
| 8866 | Wiggins | Mark | | | 06cv12620 | MC100 |
| 8867 | Wikman | Terry | Wikman | Donna | 06cv11594 | MC100 |
| 8868 | Wilczewski | Wieslaw | | | 06cv12621 | MC100 |
| 8869 | Wildner | David | Wildner | Anna | 06cv15136 | MC103 |
| 8870 | Wilk | Gregory | | | 06cv15137 | MC100 |
| 8871 | Wilkowski | Edward | Wilkowski | Kathy | 06cv11130 | MC100 |
| 8872 | Willett | Joseph | Willett | Lori | 06cv10531 | MC100 |
| 8873 | Williams | Adam | Williams | Renee | 06cv15138 | MC100 |
| 8874 | Williams | Derek | Williams | Sharon | 05cv01332 | MC100 |
| 8875 | Williams | Diane | Williams | Norman | 06cv12622 | MC100 |
| 8876 | Williams | Dreu | Williams | Joanne | 05cv04230 | MC100 |
| 8877 | Williams | Drusilla | | | 06cv11595 | MC100 |
| 8878 | Williams | Earl | Williams | Gwendolyn | 06cv12623 | MC100 |
| 8879 | Williams | Edward | Williams | Lisa | 09cv02211 | MC100 |
| 8880 | Williams | Ezekiel | Williams | yvette | 09cv03438 | MC100 |
| 8881 | Williams | Glenn | Williams | Deborah | 06cv15139 | MC100 |
| 8882 | Williams | Glyndoria | | | 06cv12624 | MC100 |
| 8883 | Williams | Helen | | | 06cv08641 | MC100 |
| 8884 | Williams | Jamal | | | 05cv01604 | MC100 |
| 8885 | Williams | James | Williams | Karen | 06cv09754 | MC100 |
| 8886 | Williams | Kisler | Williams | Sandra | 05cv08467 | MC100 |
| 8887 | Williams | Larry | Williams | Karen | 06cv14174 | MC100 |
| 8888 | Williams | LeRoy | | | 06cv12625 | MC100 |
| 8889 | Williams | Lisa | | | 08cv01435 | MC100 |
| 8890 | Williams | Lloyd | Williams | Yolanda | 06cv11853 | MC100 |
| 8891 | Williams | Marlando | Williams | Sandra | 06cv09335 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8892 | Williams | Nancy | Williams | Christopher | 06cv08683 | MC100 |
| 8893 | Williams | Prudence | Williams | Todd | 05cv10378 | MC100 |
| 8894 | Williams | Rawle | Williams | Gail | 06cv09829 | MC100 |
| 8895 | Williams | Ronney | | | 06cv11131 | MC100 |
| 8896 | Williams | Rudolph | Williams | Glenda | 06cv12626 | MC100 |
| 8897 | Williams | Sandra | | | 07cv10866 | MC100 |
| 8898 | Williams | Sharon | | | 06cv07577 | MC100 |
| 8899 | Williams | Stephen | Williams | Germoy | 06cv12627 | MC100 |
| 8900 | Williams | Terrence | Williams | Ramona | 06cv11745 | MC100 |
| 8901 | Williams | Wanda | | | 06cv08942 | MC100 |
| 8902 | Williams, Jr. | Edward | Williams | Susan Renee | 08cv01790 | MC100 |
| 8903 | Williamson | James | Williamson | Kathryn | 06cv09830 | MC100 |
| 8904 | Williamson | Robert | Williamson | Maureen | 06cv10910 | MC100 |
| 8905 | Willisch | Kenneth | Willisch | Colleen | 06cv15140 | MC100 |
| 8906 | Wilson | Allegra | Wilson | Douglas | 06cv12629 | MC100 |
| 8907 | Wilson | Angelica | | | 06cv12630 | MC100 |
| 8908 | Wilson | Claire | | | 05cv01513 | MC100 |
| 8909 | Wilson | Clarice | | | 06cv10532 | MC100 |
| 8910 | Wilson | Cleate | | | 07cv04225 | MC100 |
| 8911 | Wilson | David | Wilson | Josephine | 06cv02534 | MC100 |
| 8912 | Wilson | Davon | | | 08cv00814 | MC100 |
| 8913 | Wilson | Douglas | | | 07cv09013 | MC100 |
| 8914 | Wilson | Duane | | | 06cv00123 | MC100 |
| 8915 | Wilson | Ronrick | Wilson | June | 06cv08702 | MC100 |
| 8916 | Wilson | Stephen | | | 06cv10533 | MC100 |
| 8917 | Wilson | Timothy | | | 07cv08955 | MC100 |
| 8918 | Wilson | Wilbert | Wilson | Charlotte | 08cv00849 | MC100 |
| 8919 | WilsonDeBriano | Chevalo | WilsonDeBriano | Monique | 06cv10534 | MC100 |
| 8920 | Wilson-Phillips | Gwendolyn | Phillips | Perry | 06cv15141 | MC100 |
| 8921 | Wilsusen | Eric | Wilsosen | Kristine | 06cv12632 | MC100 |
| 8922 | Wimmer | Joseph | | | 06cv12865 | MC100 |
| 8923 | Winberry | Raymond | Winberry | Tania | 10cv07162 | MC100 |
| 8924 | Winckowski | James | | | 06cv09755 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8925 | Windisch | Joseph | | | 07cv10220 | MC100 |
| 8926 | Winkelmeyer | Paul | Winkelmeyer | Eileen | 06cv08123 | MC100 |
| 8927 | Winkle | Brendan | | | 06cv08574 | MC100 |
| 8928 | Winkler | Alice | Winkler | Kenneth | 08cv01450 | MC100 |
| 8929 | Winkler | Josef | Winkler | Catherine | 06cv07578 | MC100 |
| 8930 | Winkler | Kenneth | Winkler | Alice | 09cv03439 | MC100 |
| 8931 | Wint | David | Wint | Elaine | 05cv01211 | MC100 |
| 8932 | Winter | Richard | Winter | Jean | 08cv11451 | MC100 |
| 8933 | Winters | Daniel | Winters | Barbara | 07cv08972 | MC100 |
| 8934 | Winters | Paula | Winters | Kevin | 07cv08468 | MC100 |
| 8935 | Winwood | Richard | Winwood | Jeanine | 06cv08124 | MC100 |
| 8936 | Wislosky | Peter | Wislosky | Barbara Ann | 08cv06658 | MC100 |
| 8937 | Wittleder | Joseph | Wittleder | Michele | 06cv10695 | MC100 |
| 8938 | Wittman | Michael | Wittman | Barbara | 06cv10911 | MC100 |
| 8939 | Wohn | Michael | Wohn | Jane | 07cv11003 | MC100 |
| 8940 | Wojciechowski | Seweryn | Wojciechowski | Iwona | 08cv02319 | MC103 |
| 8941 | Wojcik | Stanley | | | 07cv10061 | MC100 |
| 8942 | Wojis | Stanley | Wojis | Matilde | 06cv06232 | MC100 |
| 8943 | Wolfe | Kenneth | Wolfe | Ellen | 09cv03440 | MC100 |
| 8944 | Wolff | Judith | Wolff | Dirk | 05cv01507 | MC100 |
| 8945 | Wolkowicz | Jan | Wolkowicz | Grace | 07cv01728 | MC102 |
| 8946 | Wollaston | Alfonso | Wollaston | Adrianne | 07cv09051 | MC100 |
| 8947 | Wong | Allan | | | 06cv09254 | MC100 |
| 8948 | Wong | Carlton | Wong | Sandra | 06cv12634 | MC100 |
| 8949 | Wong | Kai | | | 07cv05161 | MC100 |
| 8950 | Woo | Johnny | Woo | Eunice | 06cv15144 | MC100 |
| 8951 | Wood | Tanya | | | 06cv15145 | MC100 |
| 8952 | Woodason | Daniel | | | 06cv11596 | MC100 |
| 8953 | Woods | Andre | Woods | anna | 06cv08575 | MC100 |
| 8954 | Woods | Cleveland | | | 06cv09255 | MC100 |
| 8955 | Woods | David | | | 06cv15146 | MC100 |
| 8956 | Woods | Edward | | | 06cv15147 | MC100 |
| 8957 | Woods | Garry | Woods | Anna | 06cv08883 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
| --- | --- | --- | --- | --- | --- | --- |
| | Last Name | First Name | Last Name | First Name | | |
| 8958 | Woods | James | Woods | Constance | 06cv07338 | MC100 |
| 8959 | Woods | Peter | Woods | Sara | 08cv04675 | MC100 |
| 8960 | Woods | Susan | | | 05cv01201 | MC100 |
| 8961 | Worges | Charles | Worges | Avis | 06cv12635 | MC100 |
| 8962 | Worker | Paul | Worker | Joyce | 06cv11782 | MC100 |
| 8963 | Worontzoff | Walter | Worontzoff | Suzanne | 06cv10912 | MC100 |
| 8964 | Worrell | Adrienne | Worrell | Garvin | 06cv09256 | MC100 |
| 8965 | Worrell | Ereton | Worrell | Patricia | 06cv12636 | MC100 |
| 8966 | Wortmann | Thomas | Wortmann | Maureen | 06cv11746 | MC100 |
| 8967 | Wozniak | Daniel | Wozniak | Domencia | 06cv11132 | MC100 |
| 8968 | Wragg | Clarence | Wragg | Cecilia | 06cv08125 | MC103 |
| 8969 | Wray | Douglas | | | 06cv12637 | MC100 |
| 8970 | Wright | Carlton | | | 06cv10112 | MC100 |
| 8971 | Wright | Daniel | Wright | Anita | 06cv11788 | MC100 |
| 8972 | Wright | Derek | | | 07cv05162 | MC100 |
| 8973 | Wright | Isaac | Wright | Laci | 06cv15148 | MC100 |
| 8974 | Wright | Jonathan | Wright | Dorothy | 06cv06813 | MC100 |
| 8975 | Wright | Naomi | | | 06cv09257 | MC100 |
| 8976 | Wright | Oliver | Wright | Jennette | 07cv05107 | MC100 |
| 8977 | Wright | Richard | | | 07cv05434 | MC103 |
| 8978 | Wright | Rickey | | | 09cv03441 | MC100 |
| 8979 | Wurm | Joseph | Wurm | Adela | 09cv02800 | MC100 |
| 8980 | Wuss | Eric | Wuss | Staci | 06cv10680 | MC100 |
| 8981 | Wyatt | Darrell | | | 06cv12842 | MC100 |
| 8982 | Wyer | Michael | | | 07cv10922 | MC100 |
| 8983 | Wynne | James | Wynne | Denise | 09cv03442 | MC100 |
| 8984 | Wynne | Michael | Wynne | Catherine | 07cv05108 | MC100 |
| 8985 | Yacullo | Jeffrey | | | 06cv14175 | MC100 |
| 8986 | Yaguana | Aquiles | | | 07cv04525 | MC102 |
| 8987 | Yako | Richard | Yako | Martha | 06cv09258 | MC100 |
| 8988 | Yannuzzi | Michael | Yannuzzi | Stacey | 07cv05109 | MC100 |
| 8989 | Yano | Douglas | Yano | Barbara | 06cv10968 | MC100 |
| 8990 | Yarczower | Dennis | Yarczower | Sandy | 06cv15149 | MC103 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **Last Name** | **First Name** | | |
| 8991 | Yard | Laverne | | | 06cv15150 | MC100 |
| 8992 | Yarton | Charles | Yarton | Caroline | 05cv09634 | MC100 |
| 8993 | Yarusso | Richard | Yarusso | Daina | 06cv10536 | MC100 |
| 8994 | Yee | Gin | Yee | Miriam | 06cv09756 | MC100 |
| 8995 | Yee | Margie | Santa Ana | Richard | 06cv11287 | MC100 |
| 8996 | Yee | Yu Sing | Sun | Shen Na | 06cv11323 | MC100 |
| 8997 | Yekhpairian | Sevan | | | 06cv04742 | MC100 |
| 8998 | Yodice | Robert | Yodice | Noelle | 06cv09831 | MC100 |
| 8999 | Yonker | Brian | | | 06cv09757 | MC100 |
| 9000 | Yost | Glenn | Yost | Lisa | 06cv09832 | MC100 |
| 9001 | Young | Jamie | | | 06cv15151 | MC100 |
| 9002 | Young | John | Young | Maura | 08cv11447 | MC100 |
| 9003 | Young | Joseph | Young | Sandra | 08cv00815 | MC100 |
| 9004 | Young | Kevin | Young | Karen | 06cv09758 | MC100 |
| 9005 | Young | Patricia | | | 06cv07579 | MC100 |
| 9006 | Young | Ron | Young | Sharon | 07cv09197 | MC100 |
| 9007 | Young | Scott | Young | Loretta | 06cv15152 | MC100 |
| 9008 | Young | Thomas | Young | Erica | 06cv11597 | MC100 |
| 9009 | Young | Tracy | Young | Bobby-Jo | 06cv09833 | MC100 |
| 9010 | Young | William | Young | Michelle | 06cv09259 | MC100 |
| 9011 | Youngblood | Damon | | | 06cv08654 | MC100 |
| 9012 | Yu | Samuel | Lai | Jacqueline | 06cv12638 | MC100 |
| 9013 | Yuengling | Derek | | | 06cv09260 | MC100 |
| 9014 | Yumbla | Alcibar | Ortiz | Rosa | 07cv01729 | MC102 |
| 9015 | Yurek | Stephen | Yurek | Maryellen | 06cv12871 | MC100 |
| 9016 | Zabroni | Andrew | Zabroni | Patricia | 06cv10537 | MC100 |
| 9017 | Zachar | Kenneth | | | 06cv12639 | MC100 |
| 9018 | Zaderiko | Stephen | Zaderiko | Carole | 06cv11747 | MC100 |
| 9019 | Zafonte | Robert | Zafonte | Robyn | 09cv03443 | MC100 |
| 9020 | Zahn | Robert | | | 05cv01452 | MC100 |
| 9021 | Zahralban | Thomas | | | 06cv10913 | MC100 |
| 9022 | Zajac | Jan | Zajac | Krystyna | 06cv15153 | MC100 |
| 9023 | Zajac | Jaroslaw | | | 06cv10914 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 9024 | Zajac | Richard | Zajac | Kathryn | 06cv08953 | MC100 |
| 9025 | Zakshevsky | Paul | Zakshevsky | Donna | 06cv00062 | MC100 |
| 9026 | Zalewski | Krzysztof | Zalewska | Danuta | 07cv05330 | MC102 |
| 9027 | Zallo | Joseph | Zallo | Susan | 06cv10969 | MC100 |
| 9028 | Zambito | John | Zambito | Dawn Marie | 06cv08576 | MC100 |
| 9029 | Zambrana | Ramon | | | 08cv02320 | MC103 |
| 9030 | Zambrano | Frank | Zambrano | Karen | 08cv01800 | MC100 |
| 9031 | Zambrano | Wilmer | Zambrano | Julissa | 06cv15154 | MC100 |
| 9032 | Zammit | Guy | Zammitt | Deanna | 06cv15155 | MC103 |
| 9033 | Zamora | Carlos | Zamora | Mercedes | 07cv01549 | MC102 |
| 9034 | Zamora | Jairo | Zamora | Gloria | 08cv02741 | MC102 |
| 9035 | Zampella | Michael | Zampella | Laura | 06cv11876 | MC100 |
| 9036 | Zanzonico | Lawrence | | | 06cv09261 | MC100 |
| 9037 | Zapart | Craig | Zapart | Marie | 06cv10915 | MC100 |
| 9038 | Zapata | Alejandro | | | 06cv11877 | MC100 |
| 9039 | Zapata | Christopher | Zapata | Denise | 06cv11133 | MC100 |
| 9040 | Zapil | Santos | | | 08cv04951 | MC103 |
| 9041 | Zapoluch | Susan | Zapoluch | John | 06cv10916 | MC100 |
| 9042 | Zappulla | Vincent | | | 06cv15156 | MC100 |
| 9043 | Zarr | Karl | | | 06cv09344 | MC100 |
| 9044 | Zarrella | John | Zarrella | Debra | 06cv03304 | MC100 |
| 9045 | Zarrillo | Michael | Zarrillo | Bonnie | 06cv01671 | MC100 |
| 9046 | Zarzycki | Krzysztof | Zarzycki | Joanna | 06cv08126 | MC100 |
| 9047 | Zavilowitz | Keith | Zavilowitz | Mary | 07cv09043 | MC100 |
| 9048 | Zayas | Abdon | | | 06cv08943 | MC100 |
| 9049 | Zayas | Luis | | | 05cv01680 | MC100 |
| 9050 | Zayas | Peter | | | 06cv08884 | MC100 |
| 9051 | Zaydfudim | Boris | Zaydfudim | Galene | 06cv10917 | MC100 |
| 9052 | Zdeb | Ronald | Zdeb | Laura | 06cv09759 | MC100 |
| 9053 | Zecca | Angelo | Zecca | Ann-Marie | 09cv03444 | MC100 |
| 9054 | Zecca | George | Zecca | Anna | 06cv11598 | MC100 |
| 9055 | Zecca | Louis | Zecca | Maria | 08cv01791 | MC100 |
| 9056 | Zeins | Wallace | Zeins | Barbara | 06cv12641 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 9057 | Zelli | Jeffrey | | | 06cv14176 | MC100 |
| 9058 | Zenteno | Lawrence | Zenteno | Nancy | 07cv01731 | MC102 |
| 9059 | Zeoli | Anthony | Zeoli | Jean | 06cv07580 | MC100 |
| 9060 | Zephrine | David | Zephrine | Josephine | 05cv01219 | MC100 |
| 9061 | Zeppelin | Valerie | | | 06cv12684 | MC100 |
| 9062 | Zerilli | Robert | | | 07cv05163 | MC100 |
| 9063 | Zgaljardic | Raymond | Zgaljardic | Nancy | 06cv09336 | MC100 |
| 9064 | Zichelli | Joseph | Zichelli | Christine | 06cv15157 | MC100 |
| 9065 | Ziegelmeier | William | | | 05cv04217 | MC103 |
| 9066 | Zielinski | Thomas | | | 07cv05164 | MC100 |
| 9067 | Zimet | Gil | Zimet | Ivett | 06cv09760 | MC100 |
| 9068 | Zimmer | Kenneth | Zimmer | Susan | 06cv08885 | MC100 |
| 9069 | Zimmerman | Iris | | | 06cv11288 | MC103 |
| 9070 | Zimmerman | Steven | Zimmerman | Mary | 07cv05176 | MC100 |
| 9071 | Zimmermann | Joseph | Zimmermann | Carolyn | 06cv12642 | MC100 |
| 9072 | Zino | Gerald | Zino | Joann | 06cv09761 | MC100 |
| 9073 | Zirkuli | Joseph | | | 06cv09262 | MC100 |
| 9074 | Zitano | Philip | | | 06cv12643 | MC103 |
| 9075 | Zitek | Edward | Zitek | Jenny | 06cv10113 | MC100 |
| 9076 | Zito | Paul | Zito | Sharon | 05cv01451 | MC100 |
| 9077 | Zito | Salvatore | Zito | Nancy | 05cv01350 | MC100 |
| 9078 | Zoccoli | James | | | 07cv05264 | MC100 |
| 9079 | Zogbi | Joseph | Zogbi | Susan | 06cv10539 | MC100 |
| 9080 | Zoller | William | Zoller | Roberta | 07cv10868 | MC100 |
| 9081 | Zollner | Martin | Zollner | Imie | 05cv01214 | MC100 |
| 9082 | Zorovic | Mario | Zorovic | Bianca | 06cv09263 | MC100 |
| 9083 | Zotto | Michael | Zotto | Patricia | 06cv09264 | MC100 |
| 9084 | Zuccarello | Michael | | | 06cv12644 | MC100 |
| 9085 | Zuckerberg | Harvey | Zuckerberg | Marcia | 06cv10540 | MC100 |
| 9086 | Zuiduma | Darren | | | 06cv12645 | MC100 |
| 9087 | Zuk | William | | | 07cv04403 | MC100 |
| 9088 | Zulla | Charles | Zulla | Hope | 06cv10650 | MC100 |
| 9089 | Zultanky | John | | | 06cv12646 | MC100 |

| No. | Primary Plaintiff | | Derivative Plaintiff | | Civil Action Nos. | Master Docket |
|---|---|---|---|---|---|---|
| | Last Name | First Name | Last Name | First Name | | |
| 9090 | Zumba | Rafael | | | 07cv01732 | MC102 |
| 9091 | Zummo | Michael | Zummo | Lauren | 06cv09762 | MC100 |
| 9092 | Zummo | Thomas | Zummo | AnnMarie | 06cv11289 | MC100 |
| 9093 | Zuniga | Maurice | Zuniga | Denise | 07cv10221 | MC100 |
| 9094 | Zupo | Vincent | Zupo | Joan | 06cv11749 | MC100 |
| 9095 | Zurita | Eleanor | | | 06cv12844 | MC100 |
| 9096 | Zurita | Washington | Zurita | Beatrice | 06cv09763 | MC100 |
| 9097 | Zweigbaum | Jon | Zweigbaum | Mariana | 06cv11134 | MC100 |

# Exhibit B – List of Settling Defendants

CITY OF NEW YORK, including the:
- BOARD OF EDUCATION OF THE CITY OF NEW YORK
- BOROUGH OF MANHATTAN COMMUNITY COLLEGE
- CITY UNIVERSITY OF NEW YORK
- NEW YORK CITY DEPARTMENT OF EDUCATION
- NEW YORK CITY SCHOOL CONSTRUCTION AUTHORITY

A RUSSO WRECKING
ACROW
ALLCOM ELECTRIC
AMEC CONSTRUCTION MANAGEMENT, INC.
AMEC EARTH AND ENVIRONMENTAL
ANTHONY CORTESE SPECIALIZED HAULING LLC
ASG PEST CONTROL
ATC GROUP SERV/DBA ATC ASSOCIATES
ATLANTIC HEYDT CORP.
ATLAS CONCRETE
AVANTI DEMOLITION & CARTING CORP.
BECHTEL CONSTRUCTION, INC.
BERGEN CONCRETE CUTTING
BERKEL & CO. CONTRACTORS, INC.
BIG APPLE WRECKING & CONSTRUCTION
BOVIS LEND LEASE LMB, INC.
BREEZE CARTING
BREEZE NATIONAL, INC.
BRER FOUR TRANSPORTATION
BURO HAPPOLD CONSULT ENG.
C & D FIREPROOFING
C & D PAINTING, INC.
C.B. CONTRACTING CORP.
CANRON CONSTRUCTION CORP.
CANTOR SEINUK GROUP
CERTIFIED FENCE CORP.
CIVETTA COUSINS
CLARCO ENTERPRISE CORP.
COMPONENT ASSEMBLY SYS
COORDINATED METALS, INC.
CORD CONTRACTING CO., INC.

CRAIG TEST BORING
CRITICOM INTERNATIONAL CORP
DAKOTA DEMO-TECH
DESIMONE CONSULTING ENGINEERS, PLLC
DCM ERECTORS, INC.
DIAMOND POINT EXCAVATION CORP
DIEGO CONSTRUCTION
DIVERSIFIED CARTING
DMT ENTERPRISE
D'ONOFRIO GENERAL CONTRACTORS CORP.
EAGLE LEASING & INDUSTRIAL SUPPLY (SEASONS)
EAGLE ONE ROOFING CONTRACTORS, INC.
EAGLE SCAFFOLDING CO. (SEASONS)
EJ DAVIES, INC.
EN-TECH CORP.
ENTERTAINMENT PARTNERS
ET ENVIRONMENTAL
EVERGREEN RECYCLING OF CORONA (EROC)
EWELL W. FINLEY, P.C.
EXECUTIVE MED SERVICES, PC
F&G MECHANICAL CORPORATION
FELIX EQUITIES, INC.
FLEET TRUCKING
FRANCIS A. LEE EXTERIOR RESTORATION
FRANK MICELLI JR CONTRACTING
FTI TRUCKING
G & G CONTRACTING, INC.
GILSANZ, MURRAY, & STEFICEK
GINO CRACOLICI & SONS, INC.
GOLDSTEIN ASSOCIATES PLLC
GRACE INDUSTRIES
GUY NORDENSON AND ASSOCIATES
HALLEN WELDING SERVICE
HELMSMAN MANAGEMENT SERVICES, INC.
HGC CONTRACTING CORP.
HIGH RISE HOISTING AND SCAFFOLDING
HIGH-RISE ELECTRIC, INC.

| | |
|---|---|
| HP ENVIRONMENTAL | ROBER SILMAN ASSOCIATES |
| JP EQUIPMENT RENTAL MATERIALS, INC. | ROBERT C STEWART |
| KEVIN MCMANUS | ROBERT ERRAT |
| KOCH SKANSKA, INC. | ROBERT L GEROSA |
| LAQUILLA CONSTRUCTION, INC. | RODAR ENTERPRISES, INC. |
| LASTRADA GENERAL CONTRACTING CORP. | ROYAL GM, INC. |
| LESLIE E. ROBERTSON ASSOCIATES | SAB TRUCKING |
| LIBERTY MUTUAL GROUP | SAFEWAY ENVIRONMENTAL |
| LIRO | SEMCOR EQUIPMENT |
| LOCKWOOD, KESSLER & BARTLETT (LKB) | SEVERUD ASSOCIATES CONSULTING ENGINEERS |
| LUCIUS PITKIN | SHELDRAKE ORGANIZATION, INC. |
| LZA TECH-DIVISION OF THORTON TOMASETTI | SILVERADO CONTRACTORS |
| M. G. MCLAREN, P.C. | SILVERITE CONTRACTING |
| MANAFORT BROTHERS, INC. | SIMPSON, GUMPERTZ, & HEGER |
| MAZZOCCHI WRECKING, INC. | SKIDMORE, OWINGS & MERRILL LLP |
| MEDCOR, INC. | STAR DELTA ELECTRIC |
| MENT BROTHERS | STIER, ANDERSON & MALONE |
| MERIDIAN CONSTRUCTION GROUP | SUMMIT STRUCTURES LLC |
| MG MCLAREN P.C. | TELENET COMMUNICATIONS |
| MORETRENCH AMERICAN, CORP. | THYSSEN KRUPP ELEVATOR CO. |
| MRA ENGINEERING, PC | TOMASETTI GROUP |
| MUESER RUTLEDGE CONSULTING ENGINEERS | TORETTA TRUCKING |
| MUSCO SPORTS LIGHTING, LLC | TOTAL SAFETY CONSULTING LLC |
| NACIREMA INDUSTRIES | TUCCI EQUIPMENT RENTAL CORP |
| NEW YORK CRANE & EQUIPMENT CORP. | TULLY CONSTRUCTION |
| NICHOLSON CONSTRUCTION CO. | TURNER CONSTRUCTION COMPANY |
| NICHOLSON/HEYWOOD JOINT VENTURE | ULTIMATE DEMOLITION/CS HAULING (JOINT VENTURE) |
| OFF ROAD WELDING, INC. | UNITED STATES REBAR |
| THE OFFICES OF JAMES RUDERMAN, LLP | VANGUARD EQUIPMENT RENTALS |
| OLYMPIC PLUMBING AND HEATING | VERTICAL TECHNOLOGIES |
| OVE ARUP & PARTNERS | VOLLMER ASSOCIATES |
| PARSON GROUP | W HARRIS & SON INC. |
| PETER SCALAMANDRE & SONS | WALTER WHITE TRUCKING |
| PINNACLE ENVIRONMENTAL | WEEKS MARINE, INC. |
| PLAZA CONSTRUCTION CORP. | WEIDLINGER ASSOCIATES |
| PRO SAFETY SERVICES, LLC | WHITNEY CONTRACTING |
| PT & L CONTRACTING CORP. | WOLKOW BRAKER ROOFING |
| REGIONAL SCAFFOLD & HOISTING CO, INC. | YANNUZZI & SONS, INC. |
| RICH MARK ENVIRONMENTAL SERVICES, INC. | YONKERS CONTRACTING |
| | YORK HUNTER CONSTRUCTION, LLC |
| | ZIEGENFUSS DRILLING |